IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| TEVA BRANDED PHARMACEUTICAL PRODUCTS R&D, INC., TEVA RESPIRATORY, LLC, NORTON (WATERFORD) LIMITED, and NORTON HEALTHCARE LIMITED, | ) ) ) ) ) | |
| | ) | REDACTED – PUBLIC VERSION |
| Plaintiffs, | ) ) | |
| v. | ) ) | C.A. No. 12-1101-GMS |
| PERRIGO PHARMACEUTICALS CO., PERRIGO CO., and CATALENT PHARMA SOLUTIONS, LLC, | ) ) ) ) | **CONSOLIDATED** |
| Defendants. | ) ) | |

## JOINT [PROPOSED] FINAL PRETRIAL ORDER

John W. Shaw (No. 3362)
Karen E. Keller (No. 4489)
Stephanie E. O'Byrne (No. 4446)
SHAW KELLER LLP
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
kkeller@shawkeller.com
sobyrne@shawkeller.com
*Attorneys for Plaintiffs Teva Branded*
*Pharmaceutical Products R&D, Inc., Teva*
*Respiratory, LLC, Norton (Waterford) Limited*
*and Norton Healthcare Limited*

John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200
jcp@pgslaw.com
mch@pgslaw.com
*Attorneys for Defendants Perrigo*
*Pharmaceuticals Co., Perrigo Co.,*
*and Catalent Pharma Solutions, LLC*

Dated: June 11, 2014

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| TEVA BRANDED PHARMACEUTICAL PRODUCTS R&D, INC., TEVA RESPIRATORY, LLC, NORTON (WATERFORD) LIMITED, and NORTON HEALTHCARE LIMITED, | ) ) ) ) ) | ████████████████ |
| | ) | REDACTED – PUBLIC VERSION |
| Plaintiffs, | ) ) | |
| v. | ) ) | C.A. No. 12-1101-GMS |
| PERRIGO PHARMACEUTICALS CO., PERRIGO CO., and CATALENT PHARMA SOLUTIONS, LLC, | ) ) ) ) | **CONSOLIDATED** |
| Defendants. | ) ) | |

## JOINT [PROPOSED] FINAL PRETRIAL ORDER

This matter having come before the Court at a pretrial conference held pursuant to Fed.

R. Civ. P. 16, and Shaw Keller LLP, 300 Delaware Avenue, Suite 1120, Wilmington, Delaware

19801, (302) 298-0700, and Goodwin Procter LLP, The New York Times Building, 620 Eighth

Avenue, New York, New York 10018, (212) 813-8800, having appeared as counsel for plaintiffs

Teva Branded Pharmaceutical Products R&D, Inc., Teva Respiratory, LLC, Norton (Waterford)

Limited and Norton Healthcare Limited (collectively, "Plaintiffs" or "Teva"), and Phillips,

Goldman & Spence, P.A., 1200 North Broom Street, Wilmington, Delaware 19806, (302) 655-

4200, and Rakoczy Molino Mazzochi Siwik LLP, 6 West Hubbard Street, Suite 500, Chicago,

Illinois 60654, (312) 222-6304, having appeared as counsel for defendants Perrigo

Pharmaceuticals Co. ("Perrigo Pharms"), Perrigo Co. and Catalent Pharma Solutions, LLC

("Catalent") (collectively, "Defendants" or "Perrigo"), the following actions were taken:

1.    This is a consolidated civil action for alleged patent infringement under the patents laws and the Hatch-Waxman Act, arising under 35 U.S.C. § 101 *et seq.* and 21 U.S.C. § 355, and the jurisdiction of the Court is involved under 28 U.S.C. §§ 1331, 1338(a), 2201 and 2202.  Defendants dispute subject matter jurisdiction exists for Plaintiffs' purported infringement claims against Perrigo Pharms under 35 U.S.C. § 271(a), (b) or (c) and against Perrigo Co. and Catalent under any provision of 35 U.S.C. § 271.  The parties do not contest personal jurisdiction or venue solely for the limited purposes of this action.

2.    The following stipulations and statements were submitted and are attached to and made a part of this Order:

(a)    A comprehensive statement of all uncontested facts, which will become a part of the evidentiary record in this case (*see* **Schedule A**).

(b)    Statements by each party of the contested issues of fact and law (*see* **Schedule B-1** (Plaintiffs' Statement of Contested Issues) and **Schedule B-2** (Defendants' Statement of Contested Issues)).

(c)    Except for rebuttal exhibits, schedules of all exhibits, including documents, summaries, charts and other items, expected to be offered into evidence (*see* **Schedule C-1** (Joint Exhibit List), **Schedule C-2** (Plaintiffs' Exhibit List) and **Schedule C-2** (Defendants' Exhibit List)).

(d)    Lists of names and addresses of the potential witnesses to be called by each party, with a statement of any objections to calling, or to the qualifications of, any witness identified on the list (*see* **Schedule D-1** (Plaintiffs' Witness List) and **Schedule D-2** (Defendants' Witness List)).

(e)    Statements setting for the qualifications of each expert witness and the subject matter of each expert's testimony (*see* **Schedule E-1** (Plaintiffs' Expert Witnesses' Qualifications) and **Schedule E-2** (Defendants' Expert Witnesses' Qualifications));

(f)    Lists of all depositions, or portions thereof, which may be read into evidence and statements of any objections thereto, including:

(1)    Plaintiffs' initial deposition designations, Defendants' objections and counter-designations thereto, and Plaintiffs' objections to Defendants' counter-designations (*see* **Schedule F-1**); and

(2)    Defendants' initial deposition designations, Plaintiffs' objections and counter-designations thereto, and Defendants' objections to Plaintiffs' counter-designations (*see* **Schedule F-2**).

(g)    Itemized statements of special damages are not applicable to this action.

(h)    Waivers of any claims or defenses that have been abandoned by any party (*see* **Schedule H-1** (Plaintiffs' Waivers) and **Schedule H-2** (Defendants' Waivers)).

(i)    The parties' proposed *Findings of Fact and Conclusions of Law* in duplicate (*see* **Schedule I-1** (Plaintiffs' Proposed Findings of Fact and Conclusions of Law) and **Schedule I-2** (Defendants' Proposed Findings of Fact and Conclusions of Law)).

(j)    The parties have, in good faith, met and conferred regarding settlement and have been unable to agree to settlement terms. Further negotiations are ongoing but are believed not likely to be productive.

(k)    Each party has completed discovery, including the depositions of expert witnesses. Absent good cause shown, no further discovery shall be permitted.

(l)    Lists of evidentiary issues the parties intend to raise (*see* **Schedule L-1** (Plaintiffs' List of Evidentiary Issues It Intends to Raise) and **Schedule L-2** (Defendants' List of Evidentiary Issues It Intends to Raise)). The parties shall be prepared to address their evidentiary issues at the Pretrial Conference and during trial (before and after the trial day).

3.    Trial of this case is expected to take six days, beginning at 9:00 a.m.[1] on June 25, 2014.

4.    This is a non-jury trial.

5.    This Order will control the course of the trial and may not be amended except by consent of the parties and the court, or by order of the court to prevent manifest injustice.

6.    Possibility of settlement of this case was considered by the parties.

---

[1] All times herein are EDT.

*/s/ Stephanie E. O'Byrne*
John W. Shaw (No. 3362)
Karen E. Keller (No. 4489)
Stephanie E. O'Byrne (No. 4446)
SHAW KELLER LLP
300 Delaware Avenue, Suite 1120
Wilmington, DE 19801
(302) 298-0700
jshaw@shawkeller.com
kkeller@shawkeller.com
sobyrne@shawkeller.com
*Attorneys for Plaintiffs Teva Branded*
*Pharmaceutical Products R&D, Inc., Teva*
*Respiratory, LLC, Norton (Waterford) Limited*
*and Norton Healthcare Limited*

OF COUNSEL:
Paul F. Ware
Daryl L. Wiesen
Nicholas K. Mitrokostas
GOODWIN PROCTER LLP
Exchange Place
53 State Street
Boston, MA 02109
(617) 570-1000

David M. Hashmall
Ira J. Levy
Brian J. Prew
Andrew E. Riley
Timothy J. Rousseau
Natasha E. Daughtrey
GOODWIN PROCTER LLP
The New York Times Building
620 Eighth Avenue
New York, NY 10018
(212) 813-8800


Dated: June 11, 2014

*/s/ John C. Phillips, Jr.*
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
PHILLIPS, GOLDMAN & SPENCE, P.A.
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200
jcp@pgslaw.com
mch@pgslaw.com
*Attorneys for Defendants Perrigo*
*Pharmaceuticals Co., Perrigo Co.,*
*and Catalent Pharma Solutions, LLC*

OF COUNSEL:
William A. Rakoczy
Deanne M. Mazzochi
Joseph T. Jaros
William F. Ward
Nicole E. Kopinski
Yixin H. Tang
Brian P. Murray
Neil B. McLaughlin
Thomas R. Burns
Jeffrey A. Marx
RAKOCZY MOLINO MAZZOCHI SIWIK LLP
6 West Hubbard Street, Suite 500
Chicago, Illinois 60654
(312) 222-6304

ORDERED this _____ day of _____, 2014

_____
Chief, United States District Judge

**SCHEDULE A**
**STATEMENT OF ALL UNCONTESTED FACTS**

**I.      Parties**

1.      Plaintiff Teva Branded Pharmaceutical Products R&D, Inc. is a Delaware corporation with its principal place of business at 425 Privet Road, Horsham, Pennsylvania 19044.

2.      Plaintiff Teva Respiratory, LLC is a Florida limited liability company with its principal place of business at 425 Privet Road, Horsham, Pennsylvania 19044.

3.      Plaintiff Norton (Waterford) Limited is a private limited company trading as Teva Pharmaceuticals Ireland (Company No. 100363) incorporated under the laws of the Republic of Ireland and having its registered office at Unit 301, IDA Industrial Park, Waterford, Republic of Ireland.

4.      Plaintiff Norton Healthcare Limited is a private limited company trading as Ivax Pharmaceuticals Ireland or Teva Pharmaceuticals Ireland (Company No. 0947980) incorporated under the laws of England and having its registered office at Ridings Point, Whistler Drive, Castleford, West Yorkshire, WF10 5HX.

5.      Defendant Perrigo Co. is a Michigan corporation having its principal place of business at 515 Eastern Avenue, Allegan, Michigan 49010.

6.      Defendant Perrigo Pharmaceuticals Co. is a Michigan corporation having its principal place of business at 515 Eastern Avenue, Allegan, Michigan 49010.

7.      Defendant Catalent Pharma Solutions, LLC is a Delaware limited liability company with its principal place of business at 14 Schoolhouse Road, Somerset, New Jersey 08873.

## II.    Nature of the Action

8.      This action arises out of the submission of an Abbreviated New Drug Application ("ANDA") under § 505 of the Federal Food, Drug and Cosmetic Act to the United States Food and Drug Administration ("FDA") seeking approval to market and sell albuterol sulfate inhalation aerosol, 0.09 mg per actuation.

9.      Teva Branded Pharmaceutical Products R&D, Inc. is the holder of approved NDA No. 21-457 for ProAir® HFA (albuterol sulfate) Inhalation Aerosol ("ProAir® HFA").

10.     FDA approved NDA No. 21-457 on October 29, 2004.

11.     ProAir® HFA is indicated in patients four years of age and older for the treatment or prevention of bronchospasm with reversible obstructive airway disease and for the prevention of exercise-induced bronchospasm.

## III.    The Patents-in-Suit

12.     According to the '152 patent cover page, the '152 patent, entitled "Suspension Aerosol Formulations," issued on September 12, 2006, and is related to U.S. Patent Application No. 08/455,490, which was filed on May 31, 1995 and which was a divisional of U.S. Patent Application No. 07/878,039, which was filed on May 4, 1992, and which was a continuation-in-part of U.S. Patent Application Nos. 07/810,401 (which was filed December 18, 1991) and 07/809,791 (which was filed on December 18, 1991).  The '152 patent was assigned, at issuance, to 3M Innovative Properties Corp ("3M").  The named inventors of the '152 patent are Robert K. Schultz, David W. Schultz and Robert A. Moris.

13.     Norton (Waterford) Limited claims to be the owner of the '152 patent.  Teva Branded Pharmaceutical Products R&D, Inc. and Teva Respiratory, LLC are co-exclusive licensees of the '152 patent and have the right to enforce the '152 patent against Defendants.

14.     According to the '445 patent cover page, the '445 patent, entitled "Medicinal Aerosols and Methods of Delivery Thereof," issued on July 28, 2009, and is related to U.S. Patent Application No. 08/999,752, which was filed on June 4, 1997, and which claims priority to Great Britain Patent Application No. 9616237.5 ("GB '237") (which was filed on August 1, 1996). The named inventor of the '445 patent is Fiona Catherine Miller.

15.     Norton Healthcare Limited claims to be the owner of the '445 patent. Teva Branded Pharmaceutical Products R&D, Inc., Teva Respiratory, LLC and Norton (Waterford) Limited are co-exclusive licensees of the '445 patent and have the right to enforce the '445 patent against Defendants.

**A.     The Asserted Claims**

16.     Claims 1-4 and 8-9 of the '152 patent read:

> 1. A pharmaceutical suspension aerosol formulation consisting essentially of: (i) particulate drug; (ii) 1,1,1,2-tetrafluoroethane as propellant; and (iii) ethanol in an amount of 5 to about 15 percent by weight, wherein the formulation is further characterized in that it contains no surfactant.

> 2. The pharmaceutical suspension aerosol formulation of claim 1, wherein the drug is micronized.

> 3. An aerosol canister equipped with a metering valve, containing a formulation according to claim 1 in an amount sufficient to provide a plurality of therapeutically effective doses of the drug.

> 4. The pharmaceutical suspension aerosol formulation of claim 1, wherein the particulate drug is selected from the group consisting of formoterol, salmeterol, beclomethasone dipropionate, cromolyn, pirbuterol, albuterol, and pharmaceutically acceptable salts or solvates thereof.

> 8. The pharmaceutical suspension aerosol formulation of claim 4, wherein the particulate drug is albuterol or a pharmaceutically acceptable salt or solvate thereof.

> 9. The pharmaceutical suspension aerosol formulation of claim 8, wherein the particulate drug is albuterol sulfate.

17.     Claims 1-20 of the '445 patent read:

1. A product suitable for delivering a pharmaceutical aerosol formulation comprising, (a) an aerosol canister comprising a container closed with a metering valve, said container comprising a pharmaceutical suspension aerosol formulation substantially free of surfactant, and which consists of salbutamol sulphate, ethanol in an amount of 10% w/w to 15% w/w, and 1,1,1,2-tetrafluoroethane, wherein salbutamol sulphate is substantially completely insoluble in the 1,1,1,2-tetrafluoroethane, and (b) an actuator with a spray orifice aperture of from 100 to 300 microns.

2. A product suitable for delivering a pharmaceutical aerosol formulation comprising, (a) an aerosol canister comprising a container closed with a metering valve, said container comprising a pharmaceutical suspension aerosol formulation substantially free of surfactant, and which consists essentially of salbutamol sulphate, ethanol in an amount of 10% w/w to 15% w/w, and 1,1,1,2-tetrafluoroethane, wherein the salbutamol sulphate is substantially completely insoluble in the 1,1,1,2-tetrafluoroethane, and (b) an actuator with a spray orifice aperture of from 100 to 300 microns.

3. The product of claim 1, wherein the aerosol formulation contains ethanol in the amount of 11.4% w/w.

4. The product of claim 1, wherein the aerosol formulation contains salbutamol sulfate in the amount of 0.4% w/w.

5. The product of claim 1, wherein the aerosol formulation contains 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

6. The product of claim 1, wherein the aerosol formulation contains salbutamol sulphate in the amount of 0.4% w/w, ethanol in the amount of 11.4% w/w, and 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

7. The product of claim 2, wherein the aerosol formulation contains ethanol in the amount of 11.4% w/w.

8. The product of claim 2, wherein the aerosol formulation contains salbutamol sulfate in the amount of 0.4% w/w.

9. The product of claim 2, wherein the aerosol formulation contains 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

10. The product of claim 2, wherein the aerosol formulation contains salbutamol sulphate in the amount of 0.4% w/w, ethanol

in the amount of 11.4% w/w, and 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

11. A product suitable for delivering a pharmaceutical aerosol formulation comprising, (a) an aerosol canister comprising a container closed with a metering valve, said container comprising a pharmaceutical suspension aerosol formulation substantially free of surfactant, and which consists of salbutamol sulphate, ethanol in an amount of 10% w/w to 15% w/w, and 1,1,1,2-tetrafluoroethane, wherein salbutamol sulphate is substantially completely insoluble in the 1,1,1,2-tetrafluoroethane, and (b) an actuator with a spray orifice aperture of from 150 to 250 microns.

12. The product of claim 11, wherein the aerosol formulation contains ethanol in the amount of 11.4% w/w.

13. The product of claim 11, wherein the aerosol formulation contains salbutamol sulfate in the amount of 0.4% w/w.

14. The product of claim 11, wherein the aerosol formulation contains 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

15. The product of claim 11, wherein the aerosol formulation contains salbutamol sulphate in the amount of 0.4% w/w, ethanol in the amount of 11.4% w/w, and 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

16. A product suitable for delivering a pharmaceutical aerosol formulation comprising, (a) an aerosol canister comprising a container closed with a metering valve, said container comprising a pharmaceutical suspension aerosol formulation substantially free of surfactant, and which consists essentially of salbutamol sulphate, ethanol in an amount of 10% w/w to 15% w/w, and 1,1,1,2-tetrafluoroethane, wherein the salbutamol sulphate is substantially completely insoluble in the 1,1,1,2-tetrafluoroethane, and (b) an actuator with a spray orifice aperture of from 150 to 250 microns.

17. The product of claim 16, wherein the aerosol formulation contains ethanol in the amount of 11.4% w/w.

18. The product of claim 16, wherein the aerosol formulation contains salbutamol sulfate in the amount of 0.4% w/w.

19. The product of claim 16, wherein the aerosol formulation contains 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

20. The product of claim 16, wherein the aerosol formulation contains salbutamol sulphate in the amount of 0.4% w/w, ethanol in the amount of 11.4% w/w, and 1,1,1,2-tetrafluoroethane in the amount of 88.2% w/w.

## IV.    The ANDA

18.    On or about May 18, 2012, under 21 U.S.C. § 355(j), Perrigo Pharmaceuticals Co. filed ANDA No. 203760 with FDA seeking approval to engage in the commercial manufacture, use, offer for sale or sale within the United States, or importation into the United States, of a generic albuterol sulfate inhalation aerosol, 0.09 mg per actuation ("the ANDA Product").

19.    ANDA No. 203760 contains a certification pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) (a "Paragraph IV certification") alleging that the claims of the '445 and '152 patents are invalid, unenforceable and/or would not be infringed by the manufacture, use, importation, sale or offer for sale of the ANDA Product.

20.    By letter dated July 24, 2012, Perrigo Pharmaceuticals Co. sent notice to Plaintiffs of ANDA No. 203760.

## V.    Procedural History

21.    On September 5, 2012, Plaintiffs filed suit against Defendants (Civil Action No. 1:12-cv-01101-GMS, D.I. 1) asserting infringement of the '152 and '445 patents.

22.    Defendants answered the complaint on November 5, 2012, pleading affirmative defenses of noninfringement, invalidity and expiration/unenforceability and declaratory judgment counterclaims of noninfringement, invalidity and expiration/unenforceability (Civil Action No. 1:12-cv-01101-GMS, D.I. 9).

23.    Plaintiffs answered those counterclaims on November 29, 2012 (Civil Action No. 1:12-cv-01101-GMS, D.I. 12).

24.     On August 16, 2013, Plaintiffs filed suit against Defendants (Civil Action No. 1:13-cv-01441-GMS, D.I. 1) asserting infringement of the '152 patent, the '445 patent, U.S. Patent No. 6,446,627 ("the '627 patent") and U.S. Patent No. 8,132,712 ("the '712 patent").

25.     Defendants answered the complaint on August 21, 2013, pleading affirmative defenses of noninfringement, invalidity and expiration/unenforceability and asserting declaratory judgment counterclaims of noninfringement, invalidity and expiration/unenforceability (Civil Action No. 1:13-cv-01441-GMS, D.I. 8).

26.     Plaintiffs answered those counterclaims on September 16, 2013 (Civil Action No. 1:12-cv-01101-GMS, D.I. 63).

27.     On September 12, 2013, the Court granted Defendants' Motion to Consolidate Civil Action No. 1:12-cv-01101-GMS with Civil Action No. 1:13-cv-01441-GMS (Civil Action No. 1:12-cv-01101-GMS, D.I. 56).

28.     On February 26, 2014, the parties stipulated to the dismissal of the '627 patent from this litigation (Civil Action No. 1:12-cv-01101-GMS, D.I. 140).  The Court ordered dismissal of all claims and counterclaims regarding the '627 patent, without prejudice, on March 12, 2014 (Civil Action No. 1:12-cv-01101-GMS, D.I. 144).

29.     On May 28, 2014, the parties stipulated to judgment of noninfringement of the '712 patent under the Court's claim construction, while reserving all rights to challenge such constructions on appeal (Civil Action No. 1:12-cv-01101-GMS, D.I. 172), which was entered by the Court on June 2, 2014 (Civil Action No. 1:12-cv-01101-GMS, D.I. 173).

## VI.    Bases for Federal Jurisdiction

30.     This action is based upon the patent laws of the United States, 35 U.S.C. § 100 *et seq.*, including 35 U.S.C. § 271(e)(2)(A) and the Hatch-Waxman Act, 21 U.S.C. § 355, and the jurisdiction of the Court is involved under 28 U.S.C. §§ 1331, 1338(a), 2201 and 2202.

31.     No party contests personal jurisdiction solely for the limited purposes of this action.

32.     No party contests venue solely for the limited purposes of this action.

**SCHEDULE B**
**STATEMENTS BY EACH PARTY OF THE**
**CONTESTED ISSUES OF FACT AND LAW**

1.      Plaintiffs' statement of the contested issues of fact and law is included as

**Schedule B-1**.

2.      Defendants' statement of the contested issues of fact and law is included as

**Schedule B-2**.

3.      If any statement in a party's statement of the contested issues of fact should

properly be considered an issue of law, then such statement shall be so considered as an issue of

law.  Similarly, if any statement in a party's statement of the contested issues of law that remain

to be litigated should properly be considered an issue of fact, then such statement shall be so

considered as an issue of fact.

## SCHEDULE B-1
## PLAINTIFFS' STATEMENT OF CONTESTED ISSUES

1.      Plaintiffs respectfully submit this statement of contested issues based on Plaintiffs' current understanding of Defendants' non-infringement, invalidity, and expiry/unenforceability arguments.  Plaintiffs reserve all rights to amend or supplement its submission as appropriate, including specifically, to the extent that Defendants improperly attempt to introduce different or additional arguments than those disclosed at the appropriate time pursuant to the Court's Scheduling Order and presented in the Joint Pretrial Order. Plaintiffs reserve their rights to contest those arguments and to present any and all rebuttal evidence in response to those arguments.

2.      Plaintiffs do not include here the issues that have been the subject of a stipulation or issues that may arise due to future acts by Defendants, such as damages or willfulness. Plaintiffs also do not include issues related to willfulness because those issues have been bifurcated.  Plaintiffs reserve the right to include those issues that may arise due to future acts by Defendants.

3.      If the Court determines that an issue identified as an issue of fact is more properly considered as an issue of law, then Plaintiffs request that issue should be considered an issue of law.  By including a fact here, Plaintiffs do not assume the burden of proof or production with regard to the facts that are Defendants' burden to prove.  Plaintiffs reserve the right to prove any issues of fact identified in the reports of Plaintiffs' expert witnesses.  Plaintiffs further reserve the right to revise this statement for any reason, including in light of Defendants' statement, as well as any pretrial rulings by the Court.

4.      Defendants submitted Abbreviated New Drug Application ("ANDA") No. 203760 for a generic albuterol sulfate inhalation aerosol, 0.09 mg per actuation ("the ANDA

Product"). Plaintiffs have asserted that Defendants infringe claims 1-20 of U.S. Patent No. 7,566,445 ("the '445 patent"), and claims 1-4 and 8-9 of U.S. Patent No. 7,105,152 ("the '152 patent") (collectively, "the Asserted Claims").

## I. The '445 Patent

### A. The Level of Ordinary Skill in the Art

5.     The level of ordinary skill in the art in the field relevant to the claims of the '445 patent.

6.     Whether Defendants' expert Mr. Howlett has failed to provide opinions in his expert report from the perspective of a person of ordinary skill in the art.

7.     Whether Defendants' expert Dr. Finlay has failed to provide opinions in his expert report from the perspective of a person of ordinary skill in the art.

### B. Infringement

8.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringe claims 1-20 of the '445 patent.

9.     Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringe claims 1-20 of the '445 patent under the doctrine of equivalents.

10.     Whether Plaintiffs have proven by a preponderance of the evidence that the formulation Defendants will manufacture, use, offer for sell, or sell pursuant to ANDA No. 203760 is "substantially free of surfactant."[1]

---

[1] Defendants' experts do not dispute that every other element of claims 1-20 of the '445 patent is met by the ANDA Product.

**C.    Validity**

**1.    Prior Art**

11.    The scope and content of the prior art to the '445 patent relied upon by Defendants as viewed by a person of ordinary skill in the art.

12.    Whether Defendants have failed to prove by clear and convincing evidence that the evidence upon which its experts Dr. Dalby, Dr. Finlay and/or Mr. Howlett rely qualifies as prior art to the '445 patent.

13.    Whether Defendants have failed to prove by clear and convincing evidence that the alleged foreign "Airomir HFA product" is prior art to the '445 patent.[2]

14.    Whether Defendants have failed to prove by clear and convincing evidence that aspects of Airomir HFA were publicly known in this country before the invention of the '445 patent.

15.    Whether Defendants have failed to prove by clear and convincing evidence that the alleged "Bespak actuator products" are prior art to the '445 patent.

16.    Whether Defendants have failed to prove by clear and convincing evidence that Bespak actuator products with spray orifice diameters of 220 and 250 microns were publicly known in this country before the invention of the '445 patent.

17.    Whether Defendants have failed to prove by clear and convincing evidence that the '152 patent is prior art to the '445 patent.

18.    Whether Defendants have failed to prove by clear and convincing evidence that A. Clark, *MDIs: Physics of Aerosol Formation*, 9:1 J. Aerosol Medicine S-19 to S-26 (1996) ("Clark") is prior art to the '445 patent.[3]

---

[2] *See* Expert Report of Warren Finlay, Ph.D. at Exhibit C; Expert Report of Richard N. Dalby, Ph.D. at Appendix 136.

2.    **Obviousness**[4]

19.    Whether Defendants have failed to prove by clear and convincing evidence that claims 1-20 of the '445 patent are invalid as obvious pursuant to 35 U.S.C. § 103, in light of:

(a)    the '152 patent and Airomir HFA;

(b)    the '152 patent, Airomir HFA and the Purewal 777 application; and/or

(c)    the '152 patent, Airomir HFA and/or "(1) common knowledge of reasonably-available minimum spray orifice diameter products (including the Bespak actuator products with spray orifice diameter specifications of 220 and 250 microns); (2) the Schultz 201 patent; and (3) the Sioutas 803 patent.".[5]

20.    The differences between claims 1-20 of the '445 patent and the specific combinations of references disclosed by Defendants and expressly relied upon by their experts.

21.    Whether a person of ordinary skill in the art would have had reason or motivation to combine or modify the teachings of the specific combinations of references disclosed by Defendants to obtain the inventions claimed in claims 1-20 of the '445 patent and would have had a reasonable expectation of success in doing so.

22.    Whether objective indicia of non-obviousness support the non-obviousness of claims 1-20 of the '445 patent.

---

[3] *See* Expert Report of Warren Finlay, Ph.D. at n.14.

[4] Defendants should be precluded from raising new invalidity defenses in the Pretrial Order or at trial that were not previously disclosed in Defendants' February 7, 2014 expert reports, including Defendants' April 28, 2014 Third Supplemental Invalidity Contentions, May 8, 2014 Fourth Supplemental Invalidity Contentions and Dr. Dalby's May 15, 2014 "Supplemental" Expert Report. Accordingly, Plaintiffs do not address the merits of Defendants' newly added invalidity defenses of anticipation, obviousness, and obviousness-type double patenting of the '152 and '445 patents that were not previously disclosed in Defendants' February 7, 2014 expert reports but reserve their rights to do so and to present evidence in rebuttal to such arguments to the extent the Court allows Defendants to present them at trial.

[5] *See* Expert Report of Richard N. Dalby, Ph.D. at ¶ 624. Defendants should be precluded from raising new obviousness combinations of references in the Pretrial Order or at trial.

23.    Whether the prior art taught away from combining smaller orifice diameter actuators with suspension aerosol formulations.

24.    Whether the '152 patent teaches away from using smaller orifice diameters with suspension aerosol formulations.

25.    Whether the Schultz '201 patent teaches away from using smaller orifice diameters with suspension aerosol formulations.

26.    Whether the prior art taught away from the elimination of surfactant in suspension aerosol formulations, as claimed in the '445 patent.

27.    Whether Airomir HFA, if prior art, teaches away from the elimination of surfactant from suspension aerosol formulations.

28.    Whether a person of ordinary skill in the art would have been motivated to use conventional suspension actuators with a suspension aerosol formulation to prevent and/or avoid issues with clogging.

29.    Whether a person of ordinary skill in the art would have been skeptical of using a smaller orifice diameter actuators with the claimed formulations of the '445 patent.

30.    Whether the effects of varying the orifice diameter actuator size on the claimed formulations of the '445 patent were unpredictable.

31.    Whether the inventions of the '445 patent have unexpected benefits, including a warmer and softer plume that is capable of delivering more drug to the lungs.

32.    Whether the inventions of the '445 patent have unexpected benefits, including enabling a less expensive manufacturing process.

### 3.    Written Description

33.    Whether Defendants have failed to prove by clear and convincing evidence that claims 3-10, 12-15 and 17-20 of the '445 patent are invalid under 35 U.S.C. § 112 for lack of written description.

### 4.    Enablement

34.    Whether Defendants have failed to prove by clear and convincing evidence that claims 3-5, 7-9, 12-14 and 17-19 of the '445 patent are invalid under 35 U.S.C. § 112 as not enabled.

35.    Whether any experimentation required to practice the '445 patent based upon its disclosure would not have been undue given that a person of ordinary skill in the art would be able to practice claims 3-5, 7-9, 12-14 and 17-19 of the '445 patent with other concentrations of the same ingredients.

## II.    The '152 Patent

### A.    The Level of Ordinary Skill in the Art

36.    The level of ordinary skill in the art in the field relevant to the claims of the '152 patent.

### B.    Infringement

37.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants literally infringe claims 1-4 and 8-9 of the '152 patent.

38.    Whether Plaintiffs have proven by a preponderance of the evidence that Defendants infringe claims 1-4 and 8-9 of the '152 patent under the doctrine of equivalents.

39.    Whether Plaintiffs have proven by a preponderance of the evidence that the formulation Defendants will manufacture, use, offer for sell, or sell pursuant to ANDA No. 203760 "is further characterized in that it contains no surfactant."

C.      Validity

        1.      Prior Art

40.      The scope and content of the prior art to the '152 patent relied upon by

Defendants as viewed by a person of ordinary skill in the art.

41.      Whether Defendants have failed to prove by clear and convincing evidence that

the evidence upon which its experts Dr. Dalby and/or Mr. Howlett rely qualifies as prior art to

the '152 patent.

42.      Whether the Purewal '777 application, Mullins '533 patent and Marecki '539

patent were disclosed to the Patent Office during the prosecution of the '152 patent.

43.      Whether Defendants have failed to prove by clear and convincing evidence that

the Marecki '539 patent is prior art to the '152 patent.

        2.      Obviousness

44.      Whether Defendants have failed to prove by clear and convincing evidence that

claims 1-4 and 8-9 of the '152 patent are invalid as obvious pursuant to 35 U.S.C. § 103, in light

of:

    (a)      Proventil, Ventolin and the Purewal '777 application; and

    (b)      Proventil, Ventolin, the Purewal '777 application and/or: the Mullins '533 patent,
             Azmacort (1986) and the Marecki '539 patent.[6]

45.      The differences between claims 1-4 and 8-9 of the '152 patent and the specific

combinations of references disclosed by Defendants and expressly relied upon by its experts.

46.      Whether a person of ordinary skill in the art would not have had reason or

motivation to combine or modify the teachings of the specific combinations of references

---

[6] *See* Expert Report of Richard N. Dalby, Ph.D. at ¶¶ 359, 361.

disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would not have had a reasonable expectation of success doing so.

47.    Whether objective indicia of non-obviousness support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

48.    Whether the effects of including an amount of 5-15% w/w of ethanol in a suspension aerosol formulation were unpredictable.

49.    Whether it was unexpected that a suspension aerosol formulation with an amount of 5-15% w/w ethanol and no surfactant did not lead to increased drug solubility and crystal growth.

50.    Whether a person of ordinary skill in the art would have been skeptical of using an amount of 5-15% w/w ethanol and no surfactant in a suspension aerosol formulation as claimed in the '152 patent.

51.    Whether a person of ordinary skill in the art would have been motivated to include ethanol in a suspension aerosol formulation that does not contain surfactant as claimed in the '152 patent.

52.    Whether the effects of removing surfactants from a suspension aerosol formulation were unpredictable.

53.    Whether a person of ordinary skill in the art would have been skeptical of making suspension aerosol formulations without surfactant, as claimed in the '152 patent.

54.    Whether a person of ordinary skill in the art would have been motivated to include surfactants in suspension aerosols formulation.

55.    Whether the inventions of the '152 patent have unexpected benefits, including enabling a less expensive manufacturing process.

56.     Whether the inventions of the '152 patent have unexpected benefits, including a warmer and softer plume that is capable of delivering more drug to the lungs.

57.     Whether the prior art taught away from the formulations claimed in the '152 patent.

58.     Whether Proventil, Ventolin and the Purewal '777 application teach away from suspension aerosol formulations without surfactant, as claimed in the '152 patent.

59.     Whether Proventil, Ventolin and the Purewal '777 application would motivate a person of ordinary skill in the art to make suspension aerosol formulations with surfactant.

60.     Whether a person of ordinary skill in the art would have been motivated to consider all twenty-three CFC-based products, not just Proventil and Ventolin, if such person of ordinary skill in the art was attempting to reformulate existing CFC-based inhalers in light of the Montreal Protocol.

61.     Whether a person of ordinary skill in the art would have been motivated to consider several non-CFC propellants if such person of ordinary skill in the art was attempting to reformulate existing CFC-based inhalers in light of the Montreal Protocol.

62.     Whether a person of ordinary skill in the art believed that the purpose for adding ethanol in suspension aerosol formulations was to solubilize the surfactant.

63.     Whether a person of ordinary skill in the art would have been motivated to consider several dissolution additives, in addition to ethanol, if a person of ordinary skill in the art was attempting to reformulate existing CFC-based inhalers in light of the Montreal Protocol.

### 3.    Obviousness-Type Double Patenting

#### a.    U.S. Patent No. 5,776,432

64.    Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for obviousness-type double patenting in view of claims 1-2 and 4 of U.S. Patent No. 5,776,432 ("the Schultz '432 patent").

65.    Whether Defendants have failed to prove by clear and convincing evidence that the Schultz '432 patent is available as prior art to the '152 patent.

66.    Whether Defendants have failed to prove by clear and convincing evidence that statements from the prosecution history of U.S. Patent Application No. 09/444,296 are available as prior art to the '152 patent.[7]

67.    Whether Defendants have failed to prove by clear and convincing evidence that statements from a complaint filed in 2000 in the Southern District of Florida are available as prior art to the '152 patent.[8]

68.    Whether there are patentable distinctions between claims 1-2 and 4 of the Schultz '432 patent and claims 1-4 and 8-9 of the '152 patent.

69.    Whether a person of ordinary skill in the art would not have had reason or motivation to modify claims 1-2 and 4 of the Schultz '432 patent or to combine it with one or more prior art references disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would have a reasonable expectation of success doing so.

---

[7] Defendants' experts should be precluded from relying on non-prior art in their obviousness-type double patenting analysis in the Pretrial Order or at trial.

[8] Defendants' experts should be precluded from relying on non-prior art in their obviousness-type double patenting analysis in the Pretrial Order or at trial.  Defendants' expert Dr. Dalby should be precluded from presenting opinions on whether the recitation of specific drugs is a patentable distinction, because his expert report fails to provide that opinion; rather it relies on non-prior art statements allegedly made by 3M.

70.     Whether objective indicia of non-obviousness, such as unexpected results, skepticism of others and commercial success support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

**b.      U.S. Patent No. 7,101,534**

71.     Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for obviousness-type double patenting in view of claims 1-3, 5 and 9 of U.S. Patent No. 7,101,534 ("the Schultz '534 patent").

72.     Whether Defendants have failed to prove by clear and convincing evidence that the Schultz '534 patent is available as an obviousness-type double patenting reference.

73.     Whether Defendants have failed to prove by clear and convincing evidence that statements from the prosecution history of U.S. Patent Application No. 09/444,296 are available as prior art to the '152 patent.

74.     Whether Defendants have failed to prove by clear and convincing evidence that statements from a complaint filed in 2000 in the Southern District of Florida are available as prior art to the '152 patent.[9]

75.     Whether there are patentable distinctions between claims 1-3, 5 and 9 of Schultz '534 patent and claims 1-4 and 8-9 of the '152 patent.

76.     Whether a person of ordinary skill in the art would have had reason or motivation to modify claims 1-3, 5 and 9 of Schultz '534 patent or to combine it with one or more prior art

_____

[9] Defendants' experts should be precluded from relying on non-prior art in their obviousness-type double patenting analysis in the Pretrial Order or at trial.  Defendants' expert Dr. Dalby should be precluded from presenting opinions on whether there is a patentable distinction between HFA-134a and HFA-227, because his expert report fails to provide that opinion; rather it relies on non-prior art statements allegedly made by 3M.

references disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would have a reasonable expectation of success doing so.

77.     Whether objective indicia of non-obviousness support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

### c.     U.S. Patent No. 6,352,684

78.     Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for obviousness-type double patenting in view of claims 1-3, 5-7 and 10 of U.S. Patent No. 6,352,684 ("the Purewal '684 patent").

79.     Whether Defendants have failed to prove by clear and convincing evidence that the Purewal '684 patent is available as an obviousness-type double patenting reference.

80.     Whether there are patentable distinctions between claims 1-3, 5-7 and 10 of the Purewal '684 patent and claims 1-4 and 8-9 of the '152 patent.

81.     Whether a person of ordinary skill in the art would have had reason or motivation to modify claims 1-3, 5-7 and 10 of the Purewal '684 patent or to combine it with one or more prior art references disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would have a reasonable expectation of success doing so.

82.     Whether objective indicia of non-obviousness, such as unexpected results, skepticism of others and commercial success support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

### d.     U.S. Patent No. 5,766,573

83.     Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for obviousness-type double patenting in view of claims 1-3 of U.S. Patent No. 5,766,573 ("the Purewal '573 patent").

84.    Whether Defendant have failed to prove by clear and convincing evidence that the Purewal '573 patent is available as an obviousness-type double patenting reference.

85.    Whether there are patentable distinctions between claims 1-3 of the Purewal '573 patent and claims 1-4 and 8-9 of the '152 patent.

86.    Whether a person of ordinary skill in the art would have had reason or motivation to modify claims 1-3 of Purewal '573 patent or to combine it with one or more prior art references disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would have a reasonable expectation of success doing so.

87.    Whether objective indicia of non-obviousness, such as unexpected results, skepticism of others and commercial success support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

### e.    U.S. Patent No. 5,695,743

88.    Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for obviousness-type double patenting in view of claims 1-2 of U.S. Patent No. 5,695,743 ("the Purewal '743 patent").

89.    Whether Defendants have failed to prove by clear and convincing evidence that the Purewal '743 patent is available as an obviousness-type double patenting reference.

90.    Whether there are patentable distinctions between claims 1 and 2 of the Purewal '743 patent and claims 1-4 and 8-9 of the '152 patent.

91.    Whether a person of ordinary skill in the art would have had reason or motivation to modify claims 1-2 of the Purewal '743 patent or to combine it with one or more prior art references disclosed by Defendants to obtain the inventions claimed in claims 1-4 and 8-9 of the '152 patent and would have a reasonable expectation of success doing so.

92.     Whether objective indicia of non-obviousness, such as unexpected results, skepticism of others and commercial success support the non-obviousness of claims 1-4 and 8-9 of the '152 patent.

### 4.     Written Description

93.     Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid for failing to comply with the written description requirement of 35 U.S.C. § 112.

94.     Whether the specification of the '152 patent reasonably conveys to a person of ordinary skill in the art that the inventors had possession of the claimed subject matter absent an example of albuterol sulfate formulations with HFA-134a and ethanol in the absence of surfactant.

### 5.     Enablement

95.     Whether Defendants have failed to prove by clear and convincing evidence that claims 1-4 and 8-9 of the '152 patent are invalid as not enabled pursuant to  35 U.S.C. § 112.

96.     Whether any experimentation required to practice the '152 patent based upon its disclosure would not be undue given that a person of ordinary skill in the art could select a particulate drug from the drugs listed in claim 4 of the '152 patent.

### 6.     Prosecution Irregularities "Defense"

97.     Whether Defendants have standing to challenge the '152 patent as expired or unenforceable in this action due to an alleged patent office irregularity during the prosecution of the applications that led to the '152 patent.

98.     Whether Defendants' allegations that the '152 patent may be held expired or unenforceable by this Court in this action is a defense to patent infringement.

99.    Whether the '152 patent may be held expired or unenforceable by this Court in this action due to an alleged Patent Office irregularity during the prosecution of the applications that led to the '152 patent.

100.    Whether Defendants have failed to prove by clear and convincing evidence that prosecution irregularities occurred during the prosecution of the applications that led to the '152 patent.

101.    Whether Defendants have failed to prove by clear and convincing evidence that the Second Rule 1.129(a) Submission in the '490 application violated any laws, rules, or sections of the MPEP.

102.    Whether Defendants have failed to prove by clear and convincing evidence that the Second Rule 1.129(a) Submission in the '490 application should be retroactively treated as a continuing prosecution application.

103.    Whether Defendants have not established that the appropriate remedy for alleged prosecution irregularities during the prosecution of the applications that led to the '152 patent is to hold the '152 patent expired or unenforceable.

## SCHEDULE B-2
## DEFENDANTS' STATEMENT OF CONTESTED ISSUES

**Preliminary Statement.**

Defendants submit the following list of contested issues of fact and law that they expect to address at trial. The identification of these issues is based upon pleadings and discovery to date, and defendants' understanding of the arguments and theories plaintiffs are likely to present at trial. Defendants reserve the right to amend and supplement this list in response to issues, arguments and theories presented by plaintiffs, or in response to any decision by the Court raising new issues.

By including an issue in this list, defendants do not assume the burden of production or persuasion. Defendants incorporate their expert reports and deposition testimony in support of any matter to be proven by expert evidence, and further incorporate their Proposed Findings of Fact and Conclusions of Law to the extent any of defendants' proposed findings or conclusions are considered contested by plaintiffs. If any statement in a defendants' statement of the contested issues of fact should properly be considered an issue of law, then such statement shall be so considered as an issue of law. Similarly, if any statement in defendants' statement of the contested issues of law that remain to be litigated should properly be considered an issue of fact, then such statement shall be so considered as an issue of fact.

**II.     List of Contested Issues of Fact and Law.**

### The 152 Patent

**A.     Non-Infringement.**

1.     Whether the proposed Perrigo Pharms' ANDA Product would infringe any asserted claim of the 152 Patent.

2.     Whether the Perrigo Pharms' ANDA product would contain a "pharmaceutical suspension aerosol formulation . . . wherein the formulation is further characterized in that it contains no surfactant."

**B.     Invalidity.**

3.     Whether the asserted claims of the 152 Patent are invalid as anticipated.

4.     Whether the asserted claims of the 152 Patent are invalid for obviousness.

5.     Whether the Purewal 777 Application anticipates the asserted claims of the 152 Patent according to plaintiffs' proposed construction of the term "surfactant."

6.     Whether the priority date of the asserted claims of the 152 Patent is May 4, 1992.

7.     Whether the asserted claims of the 152 Patent were obvious based on the Purewal 777 Application alone, or in combination with the Greenleaf Declaration, according to plaintiffs' proposed construction of the term "surfactant."

8.     Whether the asserted claims of the 152 Patent were obvious based on a combination of Proventil/Ventolin and the Purewal 777 Application, or in further combination with the Greenleaf Declaration.

9.     Whether the asserted claims of the 152 Patent were obvious based on a combination of Proventil/Ventolin and the Purewal 777 Application, particularly in view of any one or more of the Mullins 533 Patent, Azmacort, the Marecki 539 Patent, and the Greenleaf Declaration.

10.    Whether there is a "nexus" between any asserted secondary consideration and any claimed novel feature of the asserted claims of the 152 Patent or ProAir HFA.

11.    Whether ProAir HFA is covered by any asserted claim of the 152 Patent.

12.     Whether ProAir HFA contains a "pharmaceutical suspension aerosol formulation . . . wherein the formulation is further characterized in that it contains no surfactant."

13.     Whether any alleged consumer demand for ProAir HFA is driven by any claimed novel feature of the asserted claims of the 152 Patent.

14.     Whether there is evidence of any asserted secondary consideration, including commercial success, unexpected properties, long felt need, failure of others, skepticism, or copying.

15.     Whether the asserted claims of the 152 Patent are invalid for double patenting.

16.     Whether the asserted claims of the 152 Patent are invalid for double patenting over the 445 Patent -in-Suit, the R. Schultz 432 Patent, the R. Schultz 534 Patent, the Purewal 573 Patent, the Purewal 684 Patent, and the Purewal 743 Patent.

17.     Whether the asserted claims of the 152 Patent are sufficiently described by the specification.

18.     Whether the full scope of the asserted claims of the 152 Patent are enabled by the specification.

        **C.      Expiration/Unenforceability.**

19.     Whether the 152 Patent has expired.

20.     Whether the 152 Patent is unenforceable.

21.     Whether the 152 Patent has expired according to 35 U.S.C. § 154 and, therefore, is unenforceable.

22.     Whether the November 4, 1998 submission violated 37 C.F.R. § 1.129 and constituted a continuing prosecution application.

                            *        *        *

                                 B-2-3

## The 445 Patent

**A.      Non-Infringement.**

23.    Whether the proposed Perrigo Pharms' ANDA Product would infringe any asserted claim of the 445 Patent.

24.    Whether the Perrigo Pharms' ANDA product would contain a "pharmaceutical suspension aerosol formulation substantially free of surfactant."

25.    Whether the Perrigo Pharms' ANDA product would contain "ethanol in the amount of 11.4% w/w."

26.    Whether the Perrigo Pharms' ANDA product would contain "salbutamol sulfate in the amount of 0.4% w/w."

27.    Whether the Perrigo Pharms' ANDA product would contain "1,1,1,2-tetrafluorethane in the amount of 88.2% w/w."

**B.      Invalidity.**

28.    Whether the asserted claims of the 445 Patent are invalid for obviousness.

29.    Whether the asserted claims of the 445 Patent were obvious based on a combination of the 152 Patent and Airomir HFA, or in further combination with the Purewal 777 Application.

30.    Whether the asserted claims of the 445 Patent were obvious based on a combination of the 152 Patent and Airomir HFA, particularly in view of any one or more of the Schultz 201 Patent, commercially-available actuator products, and the Sioutas 803 Patent.

31.    Whether there is a "nexus" between any asserted secondary consideration and any claimed novel feature of the asserted claims of the 445 Patent or ProAir HFA.

32.    Whether ProAir HFA is covered by any asserted claim of the 445 Patent.

33.    Whether ProAir HFA contains a "pharmaceutical suspension aerosol formulation substantially free of surfactant."

34.    Whether any alleged consumer demand for ProAir HFA is driven by any claimed novel feature of the asserted claim of the 445 Patent.

35.    Whether there is evidence of any secondary consideration, including commercial success, unexpected properties, long felt need, failure of others, skepticism, or copying.

36.    Whether the term "substantially completely insoluble" is indefinite.

37.    Whether the asserted claims of the 445 Patent are sufficiently described by the specification.

38.    Whether the full scope of the asserted claims of the 445 Patent are enabled by the specification.

## **Relief**

39.    Whether plaintiffs are entitled to any requested relief.

40.    Whether plaintiffs are entitled to an injunction.

41.    Whether plaintiffs can demonstrate irreparable harm; that money damages would be inadequate; and a sufficient nexus between any alleged harm and infringement.

42.    Whether plaintiffs are entitled to any requested relief under 35 U.S.C. § 271(e)(4).

43.    Whether plaintiffs are entitled to any requested relief under 35 U.S.C. § 283.

44.    Whether defendants are entitled to any requested relief.

45.    Whether defendants are entitled to the requested declaratory judgments of non-infringement, invalidity, and expiration/unenforceability.

46.    Whether defendants are entitled to exceptional case fees under 35 U.S.C. § 285.

47.    Whether defendants are entitled to an award of costs and expenses.

## SCHEDULE C
## EXHIBITS

1.    A joint list of exhibits offered in evidence is attached as **Schedule C-1**.  Joint exhibits will be identified with a "JTX" prefix.  Any exhibit identified in **Schedule C-1** is deemed to be admissible, such that it is received in evidence by operation of this Order without any need for foundation testimony, except that nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of this case.

2.    Plaintiffs' list of exhibits expected to be offered in evidence, and Defendants' objections to the same, are attached as **Schedule C-2**.  Plaintiffs' exhibits will be identified with a "PTX" prefix.

3.    Defendants' list of exhibits expected to be offered in evidence, and Plaintiffs' objections to the same, are attached as **Schedule C-3**.  Defendants' exhibits will be identified with a "DTX" prefix.

4.    The exhibit lists contain all exhibits that the parties may offer into evidence at trial other than solely for impeachment.

5.    The parties' exhibit lists identify concisely the basis or bases for the other party's objection, if any, to each listed exhibit.  The parties will continue to negotiate regarding objections and present any remaining objections to the Court at the time the exhibits are offered into evidence.

6.    Each party reserves the right to offer any exhibits set forth in any other party's exhibit list, even if not explicitly identified in its own exhibit list.  All objections to such exhibits are preserved, regardless of whether such exhibits also appear in the objecting party's exhibit list.  Any exhibit, once admitted, may be used equally by any party for any proper purpose in

accordance with the Federal Rules of Evidence, subject to any limitations as to its admission into evidence.

7.    The listing of a trial exhibit on a party's exhibit list does not constitute an admission as to the relevance or admissibility of that trial exhibit when offered by the opposing party for the purpose that the opposing party wishes to enter the document into evidence (*i.e.*, waiver of any applicable objection).  The description of a trial exhibit in a party's exhibit list is provided for convenience only and does not constitute an admission or otherwise as evidence as to the content of that trial exhibit or any other listed exhibit.

8.    Each party reserves the right to object to the relevance or admissibility of any evidence offered by any party, at the time such evidence is offered, in view of the specific context it is offered, only if that objection could not have been timely made pursuant to the parties' agreement for preparation of this Joint Proposed Pretrial Order because such context was not made available to the objecting party at the time of such agreement.

9.    Items not listed will not be admitted unless good cause is shown.  Exhibits identified on a party's exhibit list to which no objections have been made are received in evidence by operation of this Order, without any need for further foundation testimony, except that nothing herein shall be construed as a stipulation or admission that the document is entitled to any weight in deciding the merits of this case.

10.    Any document produced from a party's or party affiliate's files that bears such entity's corporate letterhead, logo or other similar identifying symbols, or that appears on its face to have been authored by an employee, office or agent of a party or party affiliate and has been produced from that party's or party affiliate's files shall be deemed to be *prima facie* authentic, subject to the right of any party against whom such document is offered to adduce evidence to

the contrary or to require that the offering party provide authenticating evidence if the opposing party has a good-faith basis to believe that the document is not authentic.

11.     The demonstrative exhibits the parties intend to use at trial do not need to be included on their respective lists of trial exhibits.  The parties agree to meet and confer regarding any demonstrative exhibit in an effort to resolve any possible disputes or objections regarding the demonstrative exhibit prior to its expected use in Court.  Plaintiffs' demonstrative exhibits will be identified with a "PDX" prefix.  Defendants' demonstrative exhibits will be identified with a "DDX" prefix.

12.     By Thursday, June 12, 2014, the parties will exchange final, stamped PDF copies of the exhibits on their respective exhibit lists.  Plaintiffs will be responsible for providing final, stamped PDF copies of the exhibits on the Joint Exhibit List at that same time.

13.     Subject to paragraphs 4 and 9 of Schedule D of this Order, by 6:30 p.m.[1] two calendar days before a witness will be called to testify (either live or by deposition), the proffering party shall disclose to opposing counsel the name of the witness, whether the witness will testify live or by deposition, the expected order of presentation of the witness, and the trial exhibits (by exhibit number) expected to be used during the direct examination of the witness (for example, if the party expects to conduct the examination on Thursday, notice should be given to the opposing party by 6:30 p.m. on Tuesday).  The receiving party shall notify the proffering party of any objections and confidentiality concerns to the proffering party's witness and/or trial exhibits by 8:00 a.m. one calendar day before the direct examination is expected to take place.  The parties shall meet and confer no later than 9:00 p.m.one calendar day before the direct examination is expected to take place to resolve the objections and confidentiality

---

[1] If Court adjourns for the day later than 5:30 p.m., the time for these disclosures will be moved to one hour after Court adjourns.

concerns.  Any objections to any witness or trial exhibit that is maintained following the meet and confer process may be taken up with the Court prior to the witness's testimony or as otherwise directed by the Court.

14.    By 6:30 p.m.[2] one calendar day before a witness will be called to testify, the proffering party shall provide final, full electronic color copies of the demonstrative exhibits to be used during the direct examination of the witness.  The receiving party shall notify the proffering party of any objections and confidentiality concerns to the proffering party's demonstrative exhibits by 8:30 p.m. that same day.  The parties shall meet and confer no later than 9:00 p.m. that same day to resolve the objections and confidentiality concerns.  Any objections to any demonstrative exhibit that is maintained following the meet and confer process may be taken up with the Court prior to the witness's testimony or as otherwise directed by the Court.

15.    Subject to and in addition to the above, at the beginning of the direct or cross examination of a witness, two copies of trial and demonstrative exhibits for planned use during direct or cross examination of a witness shall be exchanged between the parties, and another set of copies shall be delivered to the Court for use during the direct or cross examination of the witness.  Plaintiffs will use white colored binders; Defendants will use black colored binders.

16.    For purposes of clarity, the foregoing exchange requirements of Paragraph 14 do not apply to any demonstrative exhibits that are simply blow-ups, highlighted versions of, or call outs of other exhibits that are included in the binders of exhibits for each witness provided pursuant to Paragraph 15 above, or other testimony, or that are created by hand in the courtroom during trial, or any demonstrative that would be used on cross examination.

[2] If Court adjourns for the day later than 5:30 p.m., the time for these disclosures will be moved to one hour after Court adjourns and the times for identifying objections and confidentiality concerns and for meeting and conferring regarding such objections and confidentiality concerns will be moved by the same amount of time.

**SCHEDULE C-1**
**JOINT EXHIBIT LIST**

1. The following exhibits were offered by the parties, received in evidence and marked as indicated.

| JTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit |
|-----|------|-------------|-----------|-----------|-------------------|
| 1 | 2006-09-12 | U.S. Patent 7,105,152 | PER(Albu) 012693 TEV_0002702 | PER(Albu) 012706 TEV_0002714 | Spingarn 01 DX 002 |
| 2 | 1995-05-31 | U.S. Patent File History for U.S. Patent 7,105,152 | PER(Albu) 008049 | PER(Albu) 009389 | Kunin 13 DX 010 DX 060 |
| 3 | 2009-04-28 | U.S. Patent 7,566,445 | PER(Albu) 012707 TEV_0002715 | PER(Albu) 012712 TEV_0002719 | |
| 4 | 2008-04-28 | U.S. Patent File History for U.S. Patent 7,566,445 | PER(Albu) 010583 | PER(Albu) 012413 | |
| 5 | 2012-09-04 | Patent License and Coordination Agreement ('152) | TEV_0554539 | TEV_0554544 | DX 112 |
| 6 | 2012-09-04 | Patent License and Coordination Agreement ('445) | TEV_0554545 | TEV_0554552 | DX 113 |
| 7 | 2013-06-01 | Prescribing information and instructions for Perrigo's Albuterol Sulfate Inhalation Aerosol | PER(Albu) 013143 | PER(Albu) 013148 | Booydegraaff 08 |
| 8 | 2013-06-01 | Product label for Perrigo's Albuterol Sulfate Inhalation Aerosol, 90 mcg | PER(Albu) 013142 | PER(Albu) 013142 | Booydegraaff 07 |
| 9 | | ANDA 2.3 Quality Overall Summary | PER(Albu) 013300 | PER(Albu) 013347 | DX 328 |
| 10 | | ANDA 3.2.P.1 Description and Composition of the Drug Product, | PER(Albu) 013431 | PER(Albu) 013433 | Wilcox 12 |
| 11 | 2012-10-30 | ANDA Module 3: Quality Retention Schedule | PER(Albu) 013435 | PER(Albu) 013591 | Davies-Cutting 13 Schuster 16 Wilcox 13 Bickler 08 |
| 12 | | ANDA 3.2.P.2.4. Container Closure System | PER(Albu) 013657 | PER(Albu) 013669 | |
| 13 | | ANDA 3.2.P.8. Stability Summary and Conclusion | PER(Albu) 001680 | PER(Albu) 001692 | Palmieri 19 Spingarn 08 |
| 14 | | ANDA 3.2.S.4.1 Drug Substance Specification | PER(Albu) 013348 | PER(Albu) 013362 | |
| 15 | 2009-10-00 | ANDA 3.2.P.7.1 Description of the Packaging Components | PER(Albu) 013935 | PER(Albu) 014046 | DX 082 Wright 05 Davies-Cutting 25 |
| 16 | | ANDA 1.14.3.1 Annotated Side-by-Side Labeling Comparison | PER(Albu) 013176 | PER(Albu) 013181 | Booydegraaff 09 |
| 17 | | ANDA 3.2.P.2.4. Container Closure System | PER(Albu) 013657 | PER(Albu) 014046 | Scott 13 Wright 10 |

| JTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit |
|---|---|---|---|---|---|
| 18 | | ANDA Model 1: Regional Administrative Information. 1.12.12 Comparison between Generic Drug and Reference Listed Drug | PER(Albu) 000193 | PER(Albu) 000194 | Fruitwala 10 |
| 19 | | ANDA Module 1: Administrative Information. Section 1.1.2 Establishment Information | PER(Albu) 000005 | PER(Albu) 000008 | Davies-Cutting 09 Schuster 14 Wilcox 11 |
| 20 | | ANDA Module 1: Administrative Information. Section 1.14.1.1 Annotated Side-by-Side Labeling Comparison | PER(Albu) 000202 | PER(Albu) 000238 | Davies-Cutting 16 Schuster 10 |
| 21 | | ANDA Module 1: Regional Administrative Information. 1.4 References | PER(Albu) 000099 | PER(Albu) 000130 | Wilcox 23 |
| 22 | | ANDA Module 2: Quality Overall Summary | PER(Albu) 000257 | PER(Albu) 000299 | Fruitwala 08 Schuster 15 |
| 23 | | ANDA Module 3: Quality. 3.2.P.1. Description and Composition of the Drug Product | PER(Albu) 000520 | PER(Albu) 000522 | Fruitwala 09 |
| 24 | | ANDA Module 3: Quality. 3.2.P.2.4 Container Closure System | PER(Albu) 000745 | PER(Albu) 000754 | Davies-Cutting 15 |
| 25 | | ANDA Module 3: Quality. 3.2.P.5.4. Batch Analyses | PER(Albu) 001487 | PER(Albu) 001507 | Fruitwala 11 |
| 26 | | ANDA Module 3: Quality. 3.2.S.1.1 Nomenclature | PER(Albu) 000330 | PER(Albu) 000330 | Davies-Cutting 12 |
| 27 | | ANDA Module 3: Quality. 3.2.S.4.1 Drug Substance Specification | PER(Albu) 000346 | PER(Albu) 000360 | Davies-Cutting 14 Schuster 17 |
| 28 | | ANDA Module 3.2.P.8.3.1 Stability Data | PER(Albu) 001699 | PER(Albu) 001850 | DX 309 |
| 29 | | ANDA Module 3.2.R.1.P.1 Executed Production Records | PER(Albu) 014480 | PER(Albu) 014992 | Wilcox 40 |
| 30 | | Product label for Perrigo's Albuterol Sulfate Inhalation Aerosol, 90 mcg | PER(Albu) 013141 | PER(Albu) 013141 | Booydegraaff 06 |
| 31 | | Perrigo 1.14.3.1 Perrigo's Package Insert Comparison with RLD | PER(Albu) 013244 | PER(Albu) 013299 | |
| 32 | | Perrigo Application to Market a New or Abbreviated New Drug or Biologic for Human Use | PER(Albu) 013087 | PER(Albu) 013090 | |
| 33 | 1997-10-22 | U.S. Patent File History for 08/955,603 | PER(Albu) 012414 | PER(Albu) 012686 | DX 008 Kunin 11 |
| 34 | 1991-12-18 | U.S. Patent File History for 07/809,791 | PER(Albu) 007797 | PER(Albu) 007852 | DX 003 |

| JTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit |
|-----|------|-------------|-----------|-----------|--------------------|
| 35 | 1991-12-18 | U.S. Patent File History for 07/810,401 | PER(Albu) 007853 | PER(Albu) 007942 | DX 004 |
| 36 | 1992-05-04 | U.S. Patent File History for 07/878,039 | PER(Albu) 044459 | PER(Albu) 045069 | DX 005 Kunin 10 |
| 37 | | Hendeles, Leslie et al., Withdrawal of Albuterol Inhalers Containing Chlorofluorocarbon Propellants, N. Engl. J. Med. 356:1344-51 (2007) | TEV_0920830 | TEV_0920837 | DX 213 |
| 38 | | Gene L. Colice, Withdrawal of Albuterol Inhalers Containing Chlorofluorocarbon Propellants. Gene Colice et al. New England Journal of Medicine | TEV_0920535 | TEV_0920545 | DX 212 |
| 39 | 2005-00-00 | Rau, Joseph L., 2004 Philip Kittredge Memorial Lecture: The Inhalation of Drugs: Advantages and Problems, Resp. Care 50:367-382 (2005) | TEV_0921172 | TEV_0921187 | |
| 40 | 2007-00-00 | National Asthma Education and Prevention Program Expert Panel Report 3: Guidelines for the Diagnosis and Management of Asthma (Summary Report 2007), available at http://www.nhlbi.nih.gov/guidelines/ asthma/asthsumm.pdf (Wolf Exhibit 7) | | | Hay 4 |

**Schedule C-2**

**Plaintiffs' Exhibit List**

1. The following exhibits were offered by Plaintiffs and marked for identification.  Defendants objected to their receipt in evidence on the grounds stated.

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0005 | 2012-03-13 | U.S. Patent 8,132,712 | PER(Albu) 033694 | PER(Albu) 033708 | | R, M, H, | 401/402; A&C; 801/803/804; |
| PTX 0006 | 2012-03-13 | U.S. Patent File History for U.S. Patent 8,132,712 | PER(Albu) 033243 | PER(Albu) 033523 | | R, M, H | 401/402; A&C; 801/803/804; |
| PTX 0007 | 2007-00-00 | 2007 ProAir HFA Business Plan | TEV_0851454 | TEV_0851558 | DX 090 Hay 06 | R, M, H, P, S, A | 401/402; A&C; 801/803/804; 403; 1006; 901; |
| PTX 0008 | 2012-01-24 | NDA 3.2.P.7 Container Closure System - Dose Counter - Description of Actuator with Dose Counter and Dust Cap. NDA No. 21-457 | TEV_0622431 | TEV_0622440 | DX 080 | R, M, H, I, A | 401/402; A&C; 801/803/804; 106; 901; |
| PTX 0009 | 2012-01-24 | NDA 3.2.P.1 Description and Composition. Excerpt from NDA No. 21-457 | TEV_0003583 | TEV_0003585 | | R, M, H, I, A | 401/402; A&C; 801/803/804; 106; 901; |
| PTX 0010 | 2012-01-24 | NDA 3.2.P.3. Manufacture. NDA No. 21-457 | TEV_0003804 | TEV_0003821 | DX 301 | R, M, H, I, A | 401/402; A&C; 801/803/804; 106; 901; |
| PTX 0011 | 2012-01-24 | NDA 3.2.P.7 Container Closure System, Component Specification. NDA No. 21-457 | TEV_0226877 TEV_0228571 | TEV_0226901 TEV_0228648 | | R, M, H, I, A | 401/402; A&C; 801/803/804; 106; 901; |
| PTX 0012 | 2012-01-24 | NDA No. 21-457, Section 3.2.P Drug Product | TEV_0003583 TEV_0003797 | TEV_0003585 TEV_0004001 | | R, M, H, I, A | 401/402; A&C; 801/803/804; 106; 901; |
| PTX 0013 | 1992-05-08 | IVAX R&D Laboratory Notebooks - RD 8757 | TEV_0554345 | TEV_0554538 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0014 | 1994-01-09 | IVAX R&D Laboratory Notebooks - RD 13756 | TEV_0540803 | TEV_0541015 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0015 | 1994-03-14 | IVAX R&D Laboratory Notebooks - RD 3210 | TEV_0553568 | TEV_0553823 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0016 | 1995-03-01 | IVAX R&D Laboratory Notebooks - RD 6218 | TEV_0538028 | TEV_0538329 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0017 | 1995-05-07 | IVAX R&D Laboratory Notebooks - RD 13815 | TEV_0535564 | TEV_0535771 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0018 | 1995-07-18 | IVAX R&D Laboratory Notebooks - RD 13740 | TEV_0539671 | TEV_0539875 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0019 | 1995-08-23 | IVAX R&D Laboratory Notebooks - RD 13830 | TEV_0553824 | TEV_0554015 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0020 | 1995-11-22 | IVAX R&D Laboratory Notebooks - RDE 00078 | TEV_0898412 | TEV_0898482 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0021 | 1996-02-14 | IVAX R&D Laboratory Notebooks - RD 14182 | TEV_0536417 | TEV_0536566 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0022 | 1996-03-01 | IVAX R&D Laboratory Notebooks - RD 14116 | TEV_0541399 | TEV_0541534 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0023 | 1996-05-30 | IVAX R&D Laboratory Notebooks - RD 14144 | TEV_0533985 | TEV_0534181 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0024 | 1996-07-26 | IVAX R&D Laboratory Notebooks - RD 13739 | TEV_0539479 | TEV_0539670 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0025 | 1996-11-21 | IVAX R&D Laboratory Notebooks - RD 13799 | TEV_0547695 | TEV_0547838 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0026 | 1997-04-12 | Report by O'Brien, Norton R&D, Formulation Development Report of Salbutamol Sulphate HFA Metered Dose Inhalers | TEV_0271963 | TEV_0272000 | | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0027 | 2002-08-06 | Confirmation Studies of Albuterol HFA MDI Extractables & Leachables. Ivax Research Analytical R&D | TEV_0550838 | TEV_0550938 | Palmieri 22 | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0028 | 2004-03-10 | Letter from Alison Jarvis of Bespak to Craig Bertha at FDA, "Re: Bespak Questions DMF 5524 and 10961 (Response to 16308) | TEV_0420129 | TEV_0420139 | Palmieri 23 | R, H, U, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0029 | 2004-10-26 | Letter from FDA to Steven Viti re Approval Letter | TEV_0440735 | TEV_0440757 | | R, M, H, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0030 | 2005-10-06 | Letter from Steven Viti to FDA re Labeling Response to FDA Fax 9/21/2005 | TEV_0440490 | TEV_0440548 | | R, M, H, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0031 | 2007-03-26 | Email from Brendan O'Grady to Christian Nazar re Albuterol HFA, and Proventil/Ventolin Substitutions | TEV_0450707 | TEV_0450710 | | R, M, H, F, U, A | 401/402; A&C; 602; 901; |
| PTX 0033 | 2007-05-07 | Email from Mark Salyer to Rochelle Bradle re Draft Waterford Presentation | TEV_0490315 | TEV_0490337 | | R, M, H, P, A | 401/402; A&C; 801/803/804; 403; 901; |
| PTX 0034 | 2007-05-31 | Email from Mary Phelan to Steve Viti and others, "ALB BAI Project Team Meeting" | TEV_0697423 | TEV_0697428 | DX 019 | R, M, H, P, A | 401/402; A&C; 801/803/804; 403; 901; |
| PTX 0035 | 2007-05-31 | Memo from David Crosbee to Chris Carney re HFA Marketing Research Key Learnings & Business Implications | TEV_0498421 | TEV_0498422 | | R, M, H, U, F, A | 401/402; A&C; 801/803/804; 602; 901; |
| PTX 0036 | 2008-09-10 | Letter from Axel Perlwitz to FDA re Agreement to Incorporate a Dose-Counter Mechanism | TEV_0709302 | TEV_0709305 | | R, M, H, U, F, A | 401/402; A&C; 801/803/804; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0037 | 2009-01-16 | ProAir TSP/UCB Promotions Committee Meeting presentation. Dated January 16, 2009 | TEV_0487989 | TEV_0488046 | Hay 11 | R, M, H, U, F, P, S, BE, A | 401/402; A&C; 801/803/804; 602; 403; 1006; 1002; 901; |
| PTX 0038 | 2009-04-09 | Memo from Brendan O'Grady to Mark Salyer and others, "ProAir Managed Care Point of View (POV)" | TEV_0317628 | TEV_0317629 | DX 270 Megaffin 08 | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0039 | 2009-04-09 | Memo from Brendan O'Grady to Mark Salyer re ProAir Managed Care Point of View (POV) | TEV_0317930 | TEV_0317931 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0040 | 2009-04-11 | Fenlon, IVAX R&D QVAR BAI Dose Counter Design Report | TEV_0898429 | TEV_0898442 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0041 | 2009-10-07 | Email from Brendan O'Grady to Keshia Muhammad re CVS/Caremark | TEV_0319514 | TEV_0319517 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0042 | 2009-12-17 | Email from Mike Nicholas to Steve Viti re Draft Letter to FDA about Albuterol Trade Names | TEV_0559491 | TEV_0559494 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0043 | 2010-07-21 | Email from Mark Salyer to John Remington re ProAir Weekly Update | TEV_0500563 | TEV_0500567 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0044 | 2010-07-21 | Email from Mark Salyer to John Remington re ProAir Weekly Update | TEV_0500563 | TEV_0500567 | Megaffin 11 | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0045 | 2010-07-21 | Email from Mark Salyer to John Remington, "Re: ProAir Weekly Update" | TEV_0500563 | TEV_0500567 | Hay 13 | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0046 | 2010-08-10 | Draft Teva Respiratory Workplan 2011-2013 | TEV_0892770 | TEV_0892844 | | R, M, H, I, U, F, P, A | 401/402; A&C; 801/803/804; 106; 602; 403; 901; |
| PTX 0047 | 2010-08-16 | Email from Felicia Ladin to Larry Downey re WP Presentations August 10-11th | TEV_0320693 | TEV_0320693 | | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0048 | 2010-11-02 | Email from Charlotte Wray to Mark Salyer and others, "Master Deck, V9" | TEV_0323091 | TEV_0323156 | DX 108 | R, M, H, U, I, F, P, A | 401/402; A&C; 801/803/804; 106; 602; 403; 901; |
| PTX 0049 | 2011-10-05 | Teva Respiratory, Healthcare Advisory Board Meeting, Washington, DC - Summary Report | TEV_0829613 | TEV_0829633 | | R, M, H, U, I, F, P, S, BE, A | 401/402; A&C; 801/803/804; 106; 602; 403; 1006; 1002; 901; |
| PTX 0050 | 2011-11-08 | Letter from Axel Perlwitz to FDA re Prior Approval Supplement - Dose-Counter | TEV_0580229 | TEV_0580231 | | R, M, H, U, F, A | 401/402; A&C; 801/803/804; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0051 | 2012-03-07 | Letter from FDA to Axel Perlwitz re Approval of Labeling Text | TEV_0580294 | TEV_0580329 | | R, M, H, U, F, A | 401/402; A&C; 801/803/804; 602; 901; |
| PTX 0052 | 2013-07-12 | Letter from J. Michael Nicholas to FDA Dockets Management Branch, "RE: Citizen Petition Requesting that FDA Refrain From Approving Any Abbreviated New Drug Application or 505(b)(2) Application Referencing ProAir HFA (albuterol sulfate) Inhalation | | | DX 043 | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0053 | 2013-12-31 | Teva Pharmaceutical Industries Ltd. Form 20-F for the fiscal year ended December 31, 2013 | TEV_0919650 | TEV_0919991 | | R, M, H, U, N, S, X, P, A | 401/402; A&C; 801/803/804; 26; 1006; 403; 901; |
| PTX 0054 | 2009-00-00 | Teva Asthma Learning School, Module 5, ProAir HFA (albuterol sulfate) Inhalation Aerosol | TEV_0328659 | TEV_0328714 | | R, M, H, U, I, F, P, A | 401/402; A&C; 801/803/804; 106; 602; 403; 901; |
| PTX 0055 | 2007-02-00 | MedaCorp, Potential Impact of Hydrofluoroalkane (HFA) - Propellant Albuterol Meter-Dose Inhalers (Proprietary Client Research) | TEV_0831850 | TEV_0831865 | | R, M, H, U, I, F, P, A | 401/402; A&C; 801/803/804; 106; 602; 403; 901; |
| PTX 0056 | 2007-02-00 | MedaCorp, Potential Impact of Hydrofluoroalkane (HFA) - Propellant Albuterol Meter-Dose Inhalers (Proprietary Client Research) | TEV_0831866 | TEV_0831880 | | R, M, H, U, I, F, P, A | 401/402; A&C; 801/803/804; 106; 602; 403; 901; |
| PTX 0057 | 2007-12-00 | TSP Monthly Report, December 2007 | TEV_0468371 | TEV_0468402 | Hay 10 Megaffin 09 | R, M, H, U, S, P, A | 401/402; A&C; 801/803/804; 1006; 403; 901; |
| PTX 0058 | | ProAir HFA 2007 through 2013, Estimated by the Respiratory Business Unit | TEV_0898311 | TEV_0898311 | DX 093 | R, M, H, U, I, P, S, BE, A | 401/402; A&C; 801/803/804; 106; 1006; 403; 1002; 901; |
| PTX 0059 | | Prescribing information for Proventil® HFA | | | | R, M, H, U, N, S, X, P, A | 401/402; A&C; 801/803/804; 26; 1006; 403; 901; |
| PTX 0060 | | ProAir HFA (albuterol sulfate) Inhalation Aerosol difference, from proairhfa.com | | | Megaffin 05 | R, M, H, U, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0061 | | ProAir® HFA, Highlights of Prescribing Information | PER(Albu) 013150 | PER(Albu) 013175 | | R, M, H, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0062 | | Determination of Clogging in the Improved ProAir® HFA MDI PK0304 Actuator Compared to the Standard BK621 Actuator, IVAX Pharmaceuticals Ireland, Report No. 08-AVR-029 | TEV_0230431 | TEV_0230477 | | R, M, H, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0063 | 1998-05-08 | Patent Assignment from Employee to Norton Healthcare Ltd | TEV_0919405 | TEV_0919413 | | R, M, H, U, A | 401/402; A&C; 801/803/804; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0064 | 2009-10-26 | Teva Application to FDA, to Market a New Drug, ProAir HFA | TEV_0065081 | TEV_0065090 | DX 306 | R, M, H, A | 401/402; A&C; 801/803/804; 901; |
| PTX 0067 | 2012-09-04 | Second Amendment to the Settlement and License Agreement, between IVAX and 3M ('152) | TEV_0554553 | TEV_0554571 | DX 111 | R, M, H, A, P | 401/402; A&C; 801/803/804; 901; 403; |
| PTX 0068 | 2012-09-04 | Second Amendment, Dated September 4, 2012 to the Settlement and License Agreement between IVAX, Teva Branded Pharmceutical Products R&D, Teva UK Limited, Norton | TEV_0554553 | TEV_0554571 | | R, M, H, A, P | 401/402; A&C; 801/803/804; 901; 403; |
| PTX 0069 | 2012-09-04 | License Agreement, Patent License and Coordination Agreement between Norton (Waterford) Ltd and Teva Respiratory, LLC and Teva Branded Pharmaceutical Products R&D, Inc. | TEV_0554539 | TEV_0554544 | | R, M, H, A, P | 401/402; A&C; 801/803/804; 901; 403; |
| PTX 0070 | 2005-09-00 | Records Management Policy | | | Bickler 07 | R, M, H, P, A, N | 401/402; A&C; 801/803/804; 403; 901; 26; |
| PTX 0071 | 1989-02-06 | 3M Technical Notebook - 85015 | 3M00000014 | 3M00000074 | DX 051 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0072 | 1989-09-29 | 3M Technical Notebook - 83339 | 3M00000001 | 3M00000013 | DX 050 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0073 | 1989-10-05 | 3M Technical Notebook - 83192 | 3M00001120 | 3M00001162 | DX 049 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0074 | 1990-04-19 | 3M Technical Notebook - 88443 | 3M00000196 | 3M00000319 | DX 055 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0075 | 1990-04-20 | 3M Technical Notebook - 88354 | 3M00000075 | 3M00000195 | DX 054 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0076 | 1990-07-27 | 3M Technical Notebook - 85014 | 3M00001163 | 3M00001227 | DX 052 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0077 | 1990-07-30 | 3M Technical Notebook - 89978 | 3M00000489 | 3M00000627 | DX 056 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0078 | 1991-01-15 | 3M Technical Notebook - 90947 | 3M00000628 | 3M00000758 | DX 057 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0079 | 1991-07-10 | 3M Technical Notebook - 93978 | 3M00000878 | 3M00000998 | DX 129 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0080 | 1991-07-13 | 3M Technical Notebook - 91244 | 3M00000320 | 3M00000444 | DX 059 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0081 | 1991-08-15 | Technical Report Summary, "Development of surfactant for alternate propellants" | 3M00002727 | 3M00002730 | DX 061 | R, H, P, M, F, I, S, BE, A | 401/402; 801/803/804; 403; A&C; 602; 106; 1006; 1002; 901; |
| PTX 0082 | 1991-08-15 | Technical Report Summary, "Development of surfactant for alternate propellants" | 3M00002731 | 3M00002742 | DX 062 | R, H, P, M, F, I, S, BE, A | 401/402; 801/803/804; 403; A&C; 602; 106; 1006; 1002; 901; |
| PTX 0083 | 1991-09-04 | 3M Technical Notebook - 94552 | 3M00000445 | 3M00000488 | DX 117 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0084 | 1992-04-15 | Technical Report Summary, "Coarse Droplet Eliminator/Micro-Diffuser Detailed Report" | 3M00002753 | 3M00002760 | DX 063 | R, H, P, M, F, I, S, BE, A | 401/402; 801/803/804; 403; A&C; 602; 106; 1006; 1002; 901; |
| PTX 0085 | 1992-06-02 | 3M Technical Notebook - 95463 | 3M00000999 | 3M00001119 | DX 130 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0086 | 1992-07-21 | Technical Report Summary, "Progress Summary of the Combivent Team" | 3M00002761 | 3M00002764 | DX 064 | R, H, P, M, F, I, S, BE, A | 401/402; 801/803/804; 403; A&C; 602; 106; 1006; 1002; 901; |
| PTX 0087 | 1994-00-00 | 3M Technical Notebook - 88225 | 3M00001228 | 3M00001244 | DX 053 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0088 | 1991-07-00 | 3M Technical Notebook - 92237 | 3M00000759 | 3M00000877 | DX 058 | R, H, P, F, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0089 | | Glaxo Akehurst Patent Rights | 3M00002678 | 3M00002726 | DX 013 | R, M, H, P, U, S, BE, F, A | 401/402; A&C; 801/803/804; 403; 1006; 1002; 602; 901; |
| PTX 0090 | 2003-08-22 | Letter from Gordon Wright to European Patent Office, "EP 0918507 B, Corresponding to European Patent Application No. 97925141.0-2114" | PER(Albu) 088396 | PER(Albu) 088400 | DX 296 | R, M, H, U, P, S, A | 401/402; A&C; 801/803/804; 403; 1006; 901; |
| PTX 0091 | 2006-09-12 | Email from Mushtaq Fruitwala to Brian Schuster, copying Jatin Shah, "RE: Albuterol Inhaler - Which reference drug?" | PER(Albu) 039760 | PER(Albu) 039761 | Fruitwala 02 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0092 | 2006-09-12 | Pressurized Metered Dose Inhalers. Presentation by Mushtaq Fruitwala | PER(Albu) 038853 | PER(Albu) 038873 | Fruitwala 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0093 | 2006-09-21 | Email from Gary Hindman to Craig Davies-Cutting and others, "Suggested Changes to Slide 10" | CAT(Albu) 008107 | CAT(Albu) 008107 | Davies-Cutting 06 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0094 | 2006-11-18 | Email from Brian Schuster to Mushtaq Fruitwala and Paul Simon, "RE: Albuterol MDI Information" | PER(Albu) 040751 | PER(Albu) 040752 | Fruitwala 04 Schuster 21 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0095 | 2007-01-23 | Email from Craig Davies-Cutting to Fearn Astrid and others, "RE: Update Business Case" | CAT(Albu) 002048 | CAT(Albu) 002049 | Davies-Cutting 08 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0096 | 2007-05-29 | Email from Mushtaq Fruitwala to Jatin Shah and others, "Discussion with Cardinal Health on Albuterol-HFA MDIs" | PER(Albu) 037011 | PER(Albu) 037011 | Fruitwala 28 Schuster 22 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0097 | 2007-07-17 | Catalent Pharma Solutions Albuterol MDI Action Items | CAT(Albu) 096728 | CAT(Albu) 096730 | Wilcox 08 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0098 | 2007-10-02 | Email from Mushtaq Fruitwala to Brian Schuster and others, "FW: ProAir SBA" | PER(Albu) 037026 | PER(Albu) 037026 | Schuster 13 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0099 | 2007-10-02 | Meeting minutes and Action items for meeting between Perrigo, Catalent, and Omnicare | PER(Albu) 025474 | PER(Albu) 025474 | Davies-Cutting 11 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0100 | 2007-10-06 | Email from Mushtaq Fruitwala to Brian Schuster's and others, "Final version of meeting minutes - October 2, 2007" | PER(Albu) 025473 | PER(Albu) 025474 | Schuster 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0101 | 2007-10-06 | Email from Mushtaq Fruitwala to Craig Davies-Cutting and others, "Final version of meeting minutes - October 2, 2007" | PER(Albu) 025473 | PER(Albu) 025473 | Davies-Cutting 10 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0102 | 2007-10-29 | Email from Beatriz North to Robert Ferraino, copying Brian Schuster and others, "Re: FDA responses to Albuterol" | PER(Albu) 019306 | PER(Albu) 019308 | Schuster 11 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0103 | 2007-11-20 | Fax from Richard Gillard to European Patent Office, "European Patent 0,918,507 (Application No. 97925141.0)" | PER(Albu) 088880 | PER(Albu) 088894 | DX 297 | R, M, H, U, F, P, A | 401/402; A&C; 801/803/804; 602; 403; 901; |
| PTX 0104 | 2007-11-28 | Email from Sharon Kochan to Jatin Shah, copying James Booydegraaff and others, "RE: need market volume - Albuterol HFA" | PER(Albu) 043810 | PER(Albu) 043815 | Booydegraaff 25 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|---------------------|--------------------------|----------------------|
| PTX 0105 | 2007-12-24 | Email from Brian Schuster to Jatin Shah and others, "RE: Asthma Project commentary" | PER(Albu) 016490 | PER(Albu) 016493 | Schuster 04 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0106 | 2008-01-04 | Letter from Brian Schuster of Perrigo to Director of Division of Pulmonary and Allergy Products, "Re: PIND 101,207, Albuterol Sulfate Inhalation Aerosol Amendment to Meeting Briefing Package Submission" | PER(Albu) 037955 | PER(Albu) 038001 | Fruitwala 13 Schuster 05 Wilcox 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0107 | 2008-01-04 | Letter from Brian Schuster to Division of Pulmonary and Allergy Products, "Re: PIND 101,207 Albuterol Sulfate Inhalation Aerosol, Meeting Briefing Package Submission" | PER(Albu) 037955 | PER(Albu) 038001 | Schuster 05 Wilcox 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0108 | 2008-01-22 | Letter from Brian Schuster of Perrigo to Director of Division of Pulmonary and Allergy Products, "Re: PIND 101,207, Albuterol Sulfate Inhalation Aerosol Amendment to Meeting Briefing Package Submission" | PER(Albu) 018460 | PER(Albu) 018474 | Davies-Cutting 17 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0109 | 2008-01-22 | Letter from Brian Schuster to Division of Pulmonary and Allergy Products, "Re: PIND 101,207 Albuterol Sulfate Inhalation Aerosol, Amendment to Meeting Briefing Package Submission" | PER(Albu) 015202 | PER(Albu) 015216 | Schuster 06 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0110 | 2008-01-24 | Email from Brian Schuster to Mushtaq Fruitwala and others, "Update on Albuterol - Design of Actuator" | PER(Albu) 018459 | PER(Albu) 018459 | Davies-Cutting 18 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0111 | 2008-02-06 | Email from Joe Masci to Mushtaq Fruitwala, "Re: Follow-up from AAPS" | PER(Albu) 040804 | PER(Albu) 040810 | Fruitwala 27 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0112 | 2008-03-03 | Letter from Brian Schuster of Perrigo to Director of Office of Generic Drugs, "Request for Meeting with the Office of Generic Drugs, Albuterol Sulfate Inhalation Aerosol (PIND 101,207) | PER(Albu) 038049 | PER(Albu) 038134 | Davies-Cutting 05 Fruitwala 14 Schuster 08 Wilcox 04 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0113 | 2008-05-05 | ANDA Module 1: Regional Administrative Information. 1.12.1 Pre IND Correspondence | PER(Albu) 000170 | PER(Albu) 000186 | Wilcox 07 | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0114 | 2008-06-01 | Quality Agreement for Albuterol Sulfate Inhalation Aerosol | PER(Albu) 018184 | PER(Albu) 018192 | Bickler 22 Davies-Cutting 03 Fruitwala 29 Nielsen 08 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0115 | 2008-07-31 | Email from David Simento to Tushar Shah, copying Fergal Hennessy and others, "Re: Fw: Schering fax to RA stores" | TEV_0376250 | TEV_0376254 | DX 172 | R, H, M, U, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0116 | 2008-08-11 | Spreadsheet re: Albuterol 90 mcg HFA Inhaler | PER(Albu) 043926 | PER(Albu) 043929 | Bickler 02 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0117 | 2008-11-10 | Email from Brian Schuster to Mushtaq Fruitwala, Danna Ross, Jatin Shah, "Article on Albuterol ProAir sales" | PER(Albu) 015236 | PER(Albu) 015236 | Schuster 23 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0118 | 2008-11-21 | Email from Brian Schuster to Mushtaq Fruitwala and others, "Albuterol MDI formula confirmation from FDA" | PER(Albu) 019112 | PER(Albu) 019113 | Fruitwala 06 Schuster 12 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0119 | 2008-12-08 | Email from Esther Urkin to Elizabeth Lowney, copying Ori Gutwerg and Sharon Kochan, "Re: Product List with Manufacturing Sites" | PER(Albu) 043046 | PER(Albu) 043053 | Bickler 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0120 | 2009-01-13 | Email from Elizabeth Lowney to James Booydegraaff, copying Ori Gutwerg, "FW: Albuterol (4K0) Gate 3 Deliverables - Updated Deliverables" | PER(Albu) 043904 | PER(Albu) 043909 | Booydegraaff 20 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0121 | 2009-01-15 | Email from Mushtaq Fruitwala to Mushtaq Fruitwala, "RE: residual solvents in Albuterol Metered-Dose Inhalers" | PER(Albu) 044407 | PER(Albu) 044407 | Fruitwala 05 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0122 | 2009-01-29 | Email from Fraser Baker to Elizabeth Lowney, "Pipeline summary.xls" | PER(Albu) 043034 | PER(Albu) 043045 | Bickler 17 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0123 | 2009-05-22 | Email from Jatin Shah to Mushtaq Fruitwala, "Quick update May 22, 2009" | PER(Albu) 044175 | PER(Albu) 044175 | Fruitwala 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0124 | 2009-11-24 | Email from Samrat Sisodia to Mushtaq Fruitwala and others, "Bio-IND - Albuterol Sulfate Inhalers" | PER(Albu) 015237 | PER(Albu) 015237 | Fruitwala 17 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0125 | 2010-04-13 | Email from Sharon Kochan to Ori Gutwerg and Elizabeth Lowney, "FW: Seven Inhalers with CFCs Being Phased Out" | PER(Albu) 043749 | PER(Albu) 043752 | Bickler 10 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0126 | 2010-05-10 | ANDA Checklist for Albuterol Sulfate Metered Dose Inhaler | PER(Albu) 020599 | PER(Albu) 020606 | Wilcox 06 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0127 | 2010-05-25 | Email from Elizabeth Lowney to Jim VanderRoest, "FW: RX GateMeeting: Albuterol" | PER(Albu) 043891 | PER(Albu) 043892 | Bickler 11 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0128 | 2010-05-27 | Perrigo Scope Change for Albuterol Inhaler | PER(Albu) 043893 | PER(Albu) 043894 | Bickler 12 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|-------------------|------------------------|---------------------|
| PTX 0129 | 2010-06-02 | Email from Danna Ross to David Wilcox and others, "CMC Meeting 3Jun 9am" | PER(Albu) 020598 | PER(Albu) 020598 | Wilcox 05 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0130 | 2010-06-02 | Email from Elizabeth Lowney to James Booydegraff, "Albuterol Model" | PER(Albu) 043878 | PER(Albu) 043886 | Bickler 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0131 | 2010-06-03 | Perrigo Stage Gate to Rx Gate 3-5 Gatekeepers, "Rx Gate Meeting Minutes for 5/27/2010" | PER(Albu) 043888 | PER(Albu) 043890 | Bickler 13 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0132 | 2010-07-15 | Email from Danna Ross to James Booydegraaff and others, "Albuterol CMC Meeting Minutes 15Jul10" | PER(Albu) 019896 | PER(Albu) 019897 | Booydegraaff 05 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0133 | 2010-08-27 | Email from Kurt Nielsen to Craig Davies-Cutting, "Re: TEVA is listed as Bespak customer (see attached link) | CAT(Albu) 005181 | CAT(Albu) 005182 | Davies-Cutting 19 Nielsen 10 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0134 | 2010-09-08 | Email from Danna Ross to James Booydegraaff and others, "CMC Meeting Agenda 9Sep" | PER(Albu) 043726 | PER(Albu) 043736 | Booydegraaff 21 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0135 | 2010-09-08 | Email from Danna Ross to Mushtaq Fruitwala and others, "CMC Meeting Agenda 9Sep" | CAT(Albu) 151614 | CAT(Albu) 151615 | Nielsen 12 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; |
| PTX 0136 | 2010-09-09 | Email from Danna Ross to Craig Davies-Cutting and David Wilcox, "FW: CMC Meeting Agenda 9Sep" | CAT(Albu) 151591 | CAT(Albu) 151593 | Davies-Cutting 20 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0137 | 2010-09-09 | Email from James Booydegraaff to Danna Ross and others, "RE: CMC Meeting Agenda 9Sep" | PER(Albu) 043694 | PER(Albu) 043695 | Booydegraaff 11 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0138 | 2010-10-06 | Email from Danna Ross to James Booydegraaff, copying Mushtaq Fruitwala and Craig Davies-Cutting, "FW: Dose Counter Marketing Input" | PER(Albu) 039016 | PER(Albu) 039021 | Booydegraaff 13 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0139 | 2010-10-06 | Email from Mushtaq Fruitwala to James Booydegraaff, "FW: Dose Counter Marketing Input" | PER(Albu) 039022 | PER(Albu) 039022 | Booydegraaff 14 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0140 | 2010-10-08 | Email from Mushtaq Fruitwala to James Booydegraaff, "RE: Dose Counter Marketing Input" | PER(Albu) 043720 | PER(Albu) 043721 | Booydegraaff 15 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0141 | 2010-11-05 | Email from Jim VanderRoest to Elizabeth Lowney, copying James Booydegraaff, "RE: Albuterol Scope Change -- Updated Financials for Scope Change" | PER(Albu) 018583 | PER(Albu) 018584 | Bickler 14 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0142 | 2010-11-11 | Perrigo's Stage Gate Scope Change. Change in Completion of PD Study - Impacts ANDA submission and Launch Dates | PER(Albu) 043826 | PER(Albu) 043827 | Booydegraaff 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0143 | 2010-12-01 | Email from Elizabeth Lowney to Sharon Kochan, "Proventil HFA" | PER(Albu) 043764 | PER(Albu) 043779 | Bickler 18 Booydegraaff 18 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0144 | 2010-12-22 | Email from Craig Davies-Cutting to Danna Ross "RE: Dose Counter" | CAT(Albu) 096046 | CAT(Albu) 096048 | Nielsen 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0145 | 2011-01-06 | Email from Sharon Kochan to Elizabeth Lowney, copying Ori Gutwerg, "ProAir" | PER(Albu) 018582 | PER(Albu) 018582 | Bickler 04 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0146 | 2011-01-23 | Email from Danna Ross to David Wilcox and others, "Re: Project AIR Document Review Agenda 24Jan2011" | CAT(Albu) 024997 | CAT(Albu) 024997 | Wilcox 17 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0147 | 2011-03-24 | Email from Keith Miller to David Wilcox, "RLD Characterization" | CAT(Albu) 115270 | CAT(Albu) 115270 | Wilcox 14 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0148 | 2011-04-26 | Email from Craig Davies-Cutting to Rao Tatapudy, copying Patrick Fabbio and Dean McKinney, "RE: Global Inhalation Program - Discussion notes" | CAT(Albu) 005946 | CAT(Albu) 005948 | Davies-Cutting 26 Nielsen 15 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0149 | 2011-05-05 | Email from Beatriz North to Mushtaq Fruitwala and others, "RE: Albuterol Data Review Questions - Input Needed" | PER(Albu) 039752 | PER(Albu) 039755 | Fruitwala 18 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0150 | 2011-05-05 | Email from Jonathan Schwartz to Mushtaq Fruitwala and others, "RE: PRG-723 Data Review Questions - Input Needed" | PER(Albu) 042968 | PER(Albu) 042973 | Fruitwala 19 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0151 | 2011-06-02 | Collaboration and Development Agreement between Catalent and Perrigo | CAT(Albu) 154952 | CAT(Albu) 155004 | Davies-Cutting 04 Nielsen 09 | R, H, M, I, F, P, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0152 | 2011-06-02 | Collaboration and Development Agreement between Catalent and Perrigo | PER(Albu) 043831 | PER(Albu) 043877 | Bickler 06 | R, H, M, I, F, P, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0153 | 2011-06-09 | Email from Elizabeth Lowney to Mushtaq Fruitwala, "RE: quick question" | PER(Albu) 043722 | PER(Albu) 043722 | Fruitwala 24 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0154 | 2011-06-28 | Email from Jonathan Schwartz to Craig Davies-Cutting, copying Mushtaq Fruitwala and others, "RE: OOS safety summary document" | PER(Albu) 023462 | PER(Albu) 023465 | Fruitwala 20 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0155 | 2011-07-13 | Email from Sharon Kochan to Musthaq Fruitwala and others, "RE: albuterol - new study costs" | PER(Albu) 016336 | PER(Albu) 016336 | Fruitwala 21 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0156 | 2011-08-09 | Email from Eduardo Perusquia to Mushtaq Fruitwala, copying Jatin Shah, "RE: Albuterol MDI follow-up" | PER(Albu) 040749 | PER(Albu) 040750 | Fruitwala 12 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0157 | 2011-08-26 | FDA Meeting Minutes for Albuterol Sulfate HFA Inhalation Aerosol teleconference | PER(Albu) 000131 | PER(Albu) 000169 | Fruitwala 15 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0158 | 2011-08-29 | Email from Craig Davies-Cutting to Danna Ross and others, "Key Points from OGD Dose Counter Meeting" | CAT(Albu) 038421 | CAT(Albu) 038422 | Davies-Cutting 21 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0159 | 2011-11-17 | ProAir HFA Delivers Warmer, Lower-Impact, Longer-Duration Plumes Containing Higher Fine Particle Dose Than Ventolin HFA. Journal of Aerosol Medicine and Pulmonary Drug Delivery. Volume 25, Number 2, 2012 | CAT(Albu) 129832 | CAT(Albu) 129837 | DX 181 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0160 | 2011-11-28 | Email from Sharon Kochan to Ori Gutwerg and Elizabeth Lowney, "FW: Rx Clinical Trial Data" | PER(Albu) 043027 | PER(Albu) 043029 | Bickler 23 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0161 | 2011-12-06 | Perrigo PRG-723, A Multi-Center, Randomized, Double-Blind, Five-Way Crossover, Pharmacodynamic Study Comparing Perrigo's Albuterol Inhalation Aerosol to Teva's ProAir HFA Inhalation Aerosol Using a Methacholine Challenge Design in Asthmatic | PER(Albu) 003975 | PER(Albu) 004082 | Wilcox 22 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0162 | 2011-12-13 | Email from James Booydegraaff to Craig Davies-Cutting and Mushtaq Fruitwala, "RE: Launch projections" | PER(Albu) 043696 | PER(Albu) 043697 | Booydegraaff 22 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0163 | 2011-12-15 | Email from Brian Schuster to Craig Davies-Cutting and others, "RE: Perrigo/Catalent Weekly Teleconference" | PER(Albu) 018411 | PER(Albu) 018411 | Schuster 20 Wilcox 10 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0164 | 2011-12-15 | Email from Patrick Fabbio to Craig Davies-Cutting and others, "RE: Launch projections" | CAT(Albu) 151624 | CAT(Albu) 151627 | Davies-Cutting 27 Nielsen 14 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0165 | 2011-12-20 | Email from James Chambers to Mushtaq Fruitwala and others, "ANDA 203760, Albuterol Sulfate Inhalation Aerosol 0.09 mg base/inhalation" | PER(Albu) 015140 | PER(Albu) 015141 | Fruitwala 07 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0166 | 2012-02-08 | Calendar invite to Albuterol Inhaler Team Meeting Series | PER(Albu) 015387 | PER(Albu) 015388 | Booydegraaff 04 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0167 | 2012-02-24 | Email from Brown to Stefanowicz re CBJ Campaign | CAT(Albu) 007452 | CAT(Albu) 007453 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0168 | 2012-03-14 | Email from Brian Schuster to Craig Davies-Cutting and others, "ProAir Dose Counter Patent listed" | PER(Albu) 018630 | PER(Albu) 018630 | Schuster 09 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0169 | 2012-04-03 | Email from Mushtaq Fruitwala to Utpal Kumar Sanki, copying Jonathan Schwartz, "Albuterol Metered Dose Inhaler" | PER(Albu) 015476 | PER(Albu) 015476 | Fruitwala 23 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0170 | 2012-05-03 | Email from David Wilcox to Andy Wright and others, "RE: Dose Counter" | CAT(Albu) 124585 | CAT(Albu) 124586 | Wilcox 19 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0171 | 2012-05-18 | Letter from Perrigo to FDA re Telephone Amendment for Bioequivalence | PER(Albu) 007318 | PER(Albu) 007322 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0172 | 2012-07-24 | Perrigo Detailed Statement re Albuterol Sulfate Inhalation Aerosol (0.09 mg base per actuation): Notification of Certification for U.S. Patent Nos. 7,105,152; 7,566,445; 6,446,627; and 8,132,712 Pursuant to § 505(j)(2)(B)(iv) of the Federal Food, | | | | R, H, M, P, BE, F, A | 401/402; 801/803/804; A&C; 1002; 602; 403; 901; |
| PTX 0173 | 2012-07-25 | Email from Indira Reddy to Craig Davies-Cutting, "FW: Phast ProAir inquiry" | CAT(Albu) 006959 | CAT(Albu) 006962 | Nielsen 11 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

C-2-13

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0174 | 2012-08-16 | Email from Michael Platt to James Booydegraaff and others, "ProAir Units Review/Update" | PER(Albu) 025235 | PER(Albu) 025235 | Booydegraaff 23 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0175 | 2012-09-04 | Email from Elizabeth Lowney to James Booydegraaff, "RE: ProAir Scenarios" | PER(Albu) 043712 | PER(Albu) 043712 | Booydegraaff 24 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0176 | 2012-09-05 | Email from Brian Schuster to Ginger Lutke, "RE: Albut samples?" | PER(Albu) 015139 | PER(Albu) 015139 | Schuster 19 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0177 | 2012-09-06 | Email from James Booydegraaff to Mushtaq Fruitwala, "RE: Albuterol Dose Counter" | PER(Albu) 043717 | PER(Albu) 043717 | Booydegraaff 12 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0178 | 2012-09-06 | Email from James Booydegraaff to Mushtaq Fruitwala, copying Matt Cronin and John Wesolowski, "Albuterol Dose Counter" | PER(Albu) 043786 | PER(Albu) 043793 | Fruitwala 26 Booydegraaff 17 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0179 | 2012-09-06 | Email from Mushtaq Fruitwala to Craig Davies-Cutting and others, "FW: Albuterol Dose Counter" | PER(Albu) 043659 | PER(Albu) 043659 | Davies-Cutting 22 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0180 | 2012-09-06 | Email from Mushtaq Fruitwala to Craig Davies-Cutting and others, "RE: Albuterol Dose Counter" | PER(Albu) 043660 | PER(Albu) 043661 | Fruitwala 25 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0181 | 2012-09-10 | Letter from Virginia Lutke of Perrigo to Bhawana Saluja of FDA, "Re: ANDA # 203760 Albuterol Sulfate Inhalation Aerosol, 0.09 mg base/Inhalation Prescription Drug Product, Request for Samples" | PER(Albu) 007403 | PER(Albu) 007403 | Davies-Cutting 23 Schuster 18 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0182 | 2012-10-24 | Catalent IT Policy - Record Retention Policy | CAT(Albu) 155100 | CAT(Albu) 155117 | Nielsen 02 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0183 | 2012-11-01 | Email from Jonathan Schwartz to Terri Zolp, "FW: Albuterol MDI ANDA - Dose counter amendment classification" | PER(Albu) 015743 | PER(Albu) 015743 | Davies-Cutting 24 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0184 | 2012-11-14 | Email from Craig Davies Cutting to Jim Vander Roest, copying James Booydegraaff and others, "RE: Albuterol: Carton Request" | PER(Albu) 043097 | PER(Albu) 043100 | Booydegraaff 10 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0185 | 2013-01-03 | Email from Bradley Joseph to Elizabeth Lowney and others, "TEVA launches ProAir with Dose Counter" | PER(Albu) 043025 | PER(Albu) 043026 | Bickler 21 Booydegraaff 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0186 | 2013-03-22 | Email from David Wilcox to Aleksandra Hughes, "Re: Status. Update - CBJ-127 & CBJ-129 NBs" | CAT(Albu) 000591 | CAT(Albu) 000591 | Wilcox 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0187 | 2013-04-08 | ProAir generic opportunity assessment - Final presentation | CAT(Albu) 155005 | CAT(Albu) 155099 | Nielsen 03 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0190 | 2013-06-13 | Email from Andy Wright to Craig Davies-Cutting, copying David Wilcox and others, "RE: Updated Catalent IDC DMF Section" | CAT(Albu) 151822 | CAT(Albu) 151824 | Wilcox 24 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0191 | 2013-07-03 | Letter from Jesse Evans of Perrigo to Office of Generic Drugs, "Re: ANDA No. 203760, sequence 0009, Albuterol Sulfate Inhalation Aerosol, 0.09 mg base/Inhalation" | PER(Albu) 013091 | PER(Albu) 013093 | Spingarn 09 Wilcox 09 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0192 | 2013-07-03 | Letter from Jesse Evans of Perrigo to Office of Generic Drugs, "Re: ANDA No. 203760, sequence 0009, Albuterol Sulfate Inhalation Aerosol, 0.09 mg base/Inhalation" | PER(Albu) 013091 | PER(Albu) 013093 | Palmieri 20 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0193 | 2013-07-03 | Perrigo Application to Market a New or Abbreviated New Drug or Biologic for Human Use | PER(Albu) 013087 | PER(Albu) 013090 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0194 | 2013-07-03 | Perrigo Detailed Statement re Albuterol Sulfate Inhalation Aerosol (0.09 mg base per actuation) | | | | R, H, M, P, BE, F, A | 401/402; 801/803/804; A&C; 1002; 602; 403; 901; |
| PTX 0195 | 2013-08-13 | Action Plan and File ANDA vs. Submit Controlled Correspondence | CAT(Albu) 036586 | CAT(Albu) 036588 | Wilcox 21 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0196 | 2013-06-00 | BK640910H Variant - Product Information | PER(Albu) 015095 | PER(Albu) 015137 | Scott 12 DX 084 Wright 06 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0197 | 2013-06-00 | Product Information - Catalent BK640910H | CAT(Albu) 151825 | CAT(Albu) 151867 | Wilcox 25 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0198 | | ANDA No. 203760, Albuterol Sulfate Inhalation Aerosol, 0.09 mg per actuation, | PER(Albu) 000001 | PER(Albu) 007326 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0199 | | ANDA 1.4. References | PER(Albu) 013105 | PER(Albu) 013140 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0200 | | ANDA 2.1.P.5.4. Batch Analyses | PER(Albu) 013866 | PER(Albu) 013934 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0203 | | ANDA 3.2.P.2.1. Components of the Drug Product | PER(Albu) 000524 | PER(Albu) 000541 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0206 | | ANDA 3.2.P.5.1. Specification | PER(Albu) 013798 | PER(Albu) 013803 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0207 | | ANDA 3.2.P.5.6. Justification of Specifications | PER(Albu) 001511 | PER(Albu) 001523 | Wilcox 45 | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0209 | | ANDA 3.2.P.8.2 Post-Approval Stability Protocol and Stability Commitment | PER(Albu) 014146 | PER(Albu) 014151 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0210 | | ANDA 3.2.P.8.3.1 Stability Data | PER(Albu) 014152 | PER(Albu) 014412 | Wilcox 34 | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0212 | | ANDA 3.2.R.1.P.2 Information on Components | PER(Albu) 002025 | PER(Albu) 002029 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0213 | | ANDA 3.2.R.1.P.2 Information on Components | PER(Albu) 014993 | PER(Albu) 014998 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0215 | | ANDA Form FDA 356h Attachments | PER(Albu) 006865 | PER(Albu) 006869 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0230 | 2013-07-03 | Supplemental ANDA title: ANDA No. 203760, sequence 0009, Required Amendment Due to Change in RLD, Addition of Integrated Dose Counter | PER(Albu) 013087 | PER(Albu) 015078 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0231 | | Particle Size Distribution by Cascade Impaction | CAT(Albu) 024998 | CAT(Albu) 025021 | Wilcox 18 | R, H, M, I, P, S, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; 1006; |
| PTX 0232 | | Presentation with Regulatory and Technical Considerations for Albuterol HFA | CAT(Albu) 008108 | CAT(Albu) 008110 | Davies-Cutting 07 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0234 | | Salbutamol product description from Teva UK website | PER(Albu) 045787 | PER(Albu) 045838 | DX 182 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0235 | | Sales figures/fiscal year chart for HFA inhalers | PER(Albu) 043635 | PER(Albu) 043636 | Bickler 15 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0236 | | user Requirements Specification for Bespak Integrated Dose Counter CDR-CBJ-M0017-X - Rev. 0 | CAT(Albu) 124587 | CAT(Albu) 124597 | Wilcox 20 | R, H, M, U, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0237 | | Catalent Finished Goods Receipt Form | CAT(Albu) 155880 | CAT(Albu) 155916 | Spingarn 10 Palmieri 21 Wilcox 35 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0238 | | Catalent Formula and Calibration Tables | CAT(Albu) 004742 | CAT(Albu) 004758 | | R, H, M, P, I, S, F, A | 401/402; 801/803/804; A&C; 403; 106; 1006; 602; 901; |
| PTX 0239 | | Catalent Particle Size Distribution by Cascade Impaction | CAT(Albu) 024998 | CAT(Albu) 025021 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0240 | | Catalent Project Phase Completion | CAT(Albu) 149391 | CAT(Albu) 149402 | Wilcox 37 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0241 | | Catalent Project Phase Completion Form | CAT(Albu) 094565 | CAT(Albu) 094641 | Wilcox 39 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0242 | | Catalent Specification | PER(Albu) 000999 | PER(Albu) 001006 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0243 | | Catalent Specification | PER(Albu) 013804 | PER(Albu) 013810 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0246 | | Agency Contact Form | PER(Albu) 093000 | PER(Albu) 093001 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0247 | 2014-02-03 | Email from Jesse Evans to Brian Schuster re ANDA 204760 | PER(Albu) 093059 | PER(Albu) 093064 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0248 | 2014-04-16 | Email from Kim McCullough, FDA to Vamshidhar Pillarishetty, Perrigo re ANDA 203760 | PER(Albu) 093065 | PER(Albu) 093066 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0249 | 2013-11-15 | Letter from Stec, VP Global Regulatory Affairs to Uhl, FDA re ANDA No. 203760, Sequence 0015 | PER(Albu) 093002 | PER(Albu) 093058 | | R, H, M, I, P, F, A | 401/402; 801/803/804; A&C; 106; 602; 403; 901; |
| PTX 0250 | 2010-00-00 | Adams, Demonstrating Bioequivalence of Locally Acting Orally Inhaled Drug Produts (OIPs): Workshop Summary Report, Jn. Of Aerosol, 23:1 1-29 (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0251 | 1994-00-00 | Adams, Regulatory Aspects Of Modifications To Innovator Bronchodilator Metered Dose Inhalers And Development Of Generic Substitutes, J. Aerosol. Med. 7(2), 119-134 (1994) | TEV_0920331 | TEV_0920346 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0252 | 2005-00-00 | Ahmadi, Removal of Particle Paris from a Plane Surface, Jnl of Adhesion 81:2 189-212 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0253 | 1986-07-00 | Allen, Generation of Li Combustion Aerosols for Animal Inhalation Studies, Health Physics 51:1 117-126 (1986) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0254 | 2009-10-29 | Asthma Strategy Meeting. Teva Respiratory, UnitedHealth Group | | | DX 259 | R, H, M, F, N, P, S, A | 401/402; 801/803/804; A&C; 602; 26; 403; 1006; 901; |
| PTX 0255 | 1990-00-00 | Atkins, The Development Of New Solution Metered Dose Inhaler Delivery Systems, RDD Development of New Solution Aerosols, 416-445 (1990) ("Atkins") | TEV_0920347 | TEV_0920377 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0256 | 2007-00-00 | Bell, John & Newman, Steve, The Rejuvenated Pressurized Metered Dose Inhaler, Expert Opin. Drug Deliv. 4(3):215-234 (2007) | TEV_0920378 | TEV_0920397 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0257 | 2004-12-00 | Berger, A Patient Satisfaction Survey Comparing Levalbuterol with Racemic Albuterol in Children. Allergy and Asthma Proceedings, 25:8 (2004). | | | DX 215 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0258 | 2009-00-00 | Berger, Aerosol Devices and Asthma Therapy, Current Drug Delivery 6:38-49 (2009) | TEV_0920416 | TEV_0920427 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0259 | 2008-00-00 | Berger, New Approaches to Managing Asthma: A U.S. Perspective, Therapeutics and Clinical Risk Management 4(2):363-379 (2008) | TEV_0920398 | TEV_0920415 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0260 | 2005-00-00 | Berger, Treatment of Acute Brochospasm in Elderly Patients, Postgraduate Medicine, Supp. 34-38 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0261 | 2005-07-00 | Berry, Validation of the Spanish and English Versions of the Asthma Portion of the Brief Pediatric Asthma Screen Plus Among Hispanics, Annals of Allergy, Asth & Immunol, 95 54-60 (July 200354) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0262 | 2013-00-00 | Bollu, Risk of All-Cause in Hospitalization in COPD Patients Intiating Long-Accting or Short-Acting Agonist Therapy, J Med Econ 16:8 1082-1088 (2013) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0263 | 1996-00-00 | Bower et al., The Effect of Surfactant and Solid Phase Concentration on Drug Aggregates in Model Aerosol Propellant Suspensions, 48 J. Pharm. Pharmacol. 342-346, 345 (1996). | TEV_0920443 | TEV_0920427 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0264 | 1996-00-00 | Bower, et al., Characterization of Surfactant Effect on Aggregates in Model Aerosol Propellant Suspensions, J. Pharm. Pharmacol. 48, 337-341 (1996) | TEV_0920428 | TEV_0920432 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0265 | 1990-00-00 | Byron, Aerosol Formulation, Generation, and Delivery Using Metered Systems, in Respiratory Drug Delivery, P. R. Byron Ed., 167-205 (1990) | TEV_0920440 | TEV_0920478 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0266 | 2010-00-00 | Byron, In Vivo-In Vitro Correlations: Predicting Pulmonary Drug Deposition from Pharmaceutical Aerosols, Jnl of Aerosol 23:2 S59-S69 (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0267 | 1989-00-00 | Byron, Optimized Inhalation Aerosols. I. The Effects of Spherical Baffle Size and Position Upon the Output of Several Pressurized Nonaqueous Suspension Formulations, Pharma Tech, 6:3 225-229 (1989) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0268 | 1987-00-00 | Byron, Pulmonary Targeting with Aerosols, Pharm. Tech. 42-56 (1987) | TEV_0920479 | TEV_0920486 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0269 | 1996-00-00 | Carrasco, Treatment of Bronchial Asthma in Latin America, 90 CHEST 74S-77S (Nov. 1986) | PER(Albu) 012687 | PER(Albu) 012692 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0270 | | Centers for Disease Control and Prevention, Asthma Facts: CDC's National Asthma Control Program Grantees (July 2013), available at http://www.cdc.gov/asthma/reports_publications.htm. | TEV_0920487 | TEV_0920504 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0271 | 1992-00-00 | CFC-Free Aerosols: the Final Hurdle, Manufacturing Chemist (1992) | PER(Albu) 034648 | PER(Albu) 034649 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0272 | 2001-00-00 | Cheng Y.S. et al., Respiratory Deposition Patterns of Salbutamol pMDI with CFC and HFA-134a Formulations in a Human Airway Replica, J. Aerosol Med. 14:2 255-66 (2001) | TEV_0920505 | TEV_0920516 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0273 | 2007-00-00 | Chiou et al., Production of Salbutamol Sulfate for Inhalation by High-Gravity Controlled Antisolvent Precipitation, 331 Int. J. Pharm. 93-98 (2007) | TEV_0920517 | TEV0921522 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0274 | 1972-00-00 | Chun & Davison, Thermodynamic Properties of Binary Mixtures of Triethylamine with Methyl and Ethyl Alcohol, 17(3) J. Chem. & Eng. Data 307-310 (1972) | TEV_0920523 | TEV_0920526 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0275 | 1996-00-00 | Clarke, MDIs: Physics of Aerosol Formation, 9 (Supp.1) J. Aerosol Med. S19-S26 (1996). | TEV_0920527 | TEV_0520534 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0276 | 2008-00-00 | Colice, Albuterol HFA for the management of obstructive airway disease, Expert Rev. Resp. Med. 149-159 (2008) | TEV_0920535 | TEV_0920545 | DX 212 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0277 | 2008-00-00 | Colice, Gene L., Albuterol HFA for the Management of Obstructive Airway Disease, Expert Rev. Resp. Med. 2(2), 149-159 (2008) | TEV_0920535 | TEV_0920545 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0278 | | Colice, Gene, et al., Cumulative Dose Response Study Comparing HFA-134a Albuterol Sulfate and Conventional CFC Albuterol in Patients with Asthma | PER(Albu) 037426 | PER(Albu) 037432 | Wolf 06 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0279 | | Comparison of CPA Practice, URAA transitional practice under 37 CFR 1.129(a), and new request for continued examination (RCE) practice | PER(Albu) 086904 | PER(Albu) 086906 | Kunin 09 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0280 | 1999-10-00 | Coover, A Collaborative Model to Enhance the Functioning of the School Child with Asthma, Chest, 116:5 224S-228S (Oct 1999) | TEV_0919680 | TEV_0919686 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0281 | 1999-00-00 | Coyne, Introduction to the CFC Problem, 4(3) J. Aerosol Med. 175-180 (1991). | TEV_0920546 | TEV_09205551 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0282 | 2000-00-00 | Cripps, A. et al., Pharmaceutical Transition to Non-CFC Pressurized Metered Dose Inhalers, Respiratory Med. 94:S3-S9 (2000) | TEV_0919680 | TEV_0919686 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0283 | 1991-00-00 | Crompton, Dry Powder Inhalers: Advantages and Limitations, 4 J. Aerosol Med. 151-156, 151 (1991) | TEV_0920552 | TEV_0920557 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0284 | 1990-00-00 | Dalby & Byron, Safety Evaluations of Metered Dose Inhalers Containing Flammable Propellants, Aerosol Age, 35 (1990) | | | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0285 | 1991-10-00 | Dalby & Peter R. Byron, Safety Evaluation of Metered Dose Inhalers Containing Flammable Propellants, 8 PHARMACEUTICAL RES. S-121 (Supp. Oct, 1991) | PER(Albu) 007791 | PER(Albu) 007792 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0286 | 1991-00-00 | Dalby et al., "Determination of Drug Solubility in Aerosol Propellants" Pharm. Res. 8, 1206-1209 (1991) | TEV_0920558 | TEV_0920561 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0287 | 1990-03-00 | Dalby, CFC Propellant Substition: P-134a as a Potential Replacement for P-12 in MDIs, Pharma Tech. 26-33 (Mar 1990) | PER(Albu) 034313 | PER(Albu) 034317 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0288 | 1988-00-00 | Dalby, Comparison of Output Particle Size Distributions from Pressurized Aerosols Formulated as Solutions or Suspensions, Pharma Res 5:1 36-39 (1988) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0289 | 1990-00-00 | Dalby, Determination of Drug Solubility in Aerosol Propellants Using a Novel Filtrations Apparatus, Pharma Res 7:9 PR 6052 (1990) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0290 | 1991-09-00 | Dalby, Determination of Drug Solubility in Aerosol Propellants, Pharma Res 8:9 1206-9 (1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0291 | 1991-10-00 | Dalby, Evaluation and Prediction of Elastomer Swelling in Metering Valve Components, Pharma Res 8:10 PT 6155 (Oct 1991) | TEV_0920438 | TEV_0920439 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0292 | 1998-00-00 | Dalby, Evaluation of Aerosol Drug Output from the OptiChamber and AeroChamber Spacers in Model Systems, J. Asthma, 35(2), 173-177 (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0293 | 1988-00-00 | Dalby, Halohydrocarbons, Pharmaceutical Uses, Encyclopedia of Pharma Tech (1993) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0294 | 1997-00-00 | Dalby, In Vitro Metered Dose Inhaler Performance: An Accelerated Stability Study Comparing Levalbuterol Sulfate and Ventolin, Pharma Res 1384 14:11 (1997) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0295 | 2003-00-00 | Dalby, Inhalation Therapy: Technological Milestones in Asthma Treatment, Adv. Drug Del. Rev., 55 779-791 (2003) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0296 | 1991-10-00 | Dalby, Metered-Dose Inhalers Containing Flammable Propellants: Perspectives and Some Safety Evaluation Procedures, Pharma Tech, 54-64 (Oct 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0297 | 1991-05-00 | Dalby, Possible Replacements for CFC-Propelled Metered-Dose Inhalers, Medical Device Technology, 21-25 (May 1991). | TEV_0920562 | TEV_0920567 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0298 | 1992-00-00 | Dalby, Prediction and Assessment of Flammability Hazards Associated with Metered-Dose Inhalers Containing Flammable Propellants, Pharma Res 9:5 (1992) 636-642 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0299 | | Dalby, Pulmonary Devices, What's Next? Drug Del | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0300 | 1990-10-00 | Dalby, R.N., Special Considerations in the Formulation of Suspension Type Metered Dose Inhalers, Aerosol Age 35(10) (October 1990) | PER(Albu) 007497 | PER(Albu) 007507 | Palmieri 24 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0301 | 1988-00-00 | Dalby, Relationship Between Particle Morphology and Drug Release Properties After Hydration of Aerosols Containing Liposome Forming Ingredients, Pharma Res 5:10 PD 888 (1988) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0302 | 1992-00-00 | Dalby, Safety Assessment of Metered Dose Inhalers Containing Flammable Propellants, Jnl of Biopharma Sci 2:1, 49-57  (1992) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0303 | 1991-10-00 | Dalby, Safety Evaluation of Metered Dose Inhalers Containing Flammable Propellants, Pharma Res 8:10 (Oct 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0304 | 1990-10-00 | Dalby, Special Consideration in the Formulation of Suspension Type Metered Dose Inhalers, 35 AEROSOL AGE 22 (Oct. 1990) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0305 | 1990-03-00 | Dalby, Special Considerations in the Formulation of Suspension Type Metered Dose Inhalers, Respiratory Drug Delivery II, Keystone, Colorado, 390-415(March 1990). | TEV_0920568 | TEV_0920593 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0306 | 2008-04-25 | Davies-Cutting, Validations on Analytical Method (ATM-CBJ-M0007) for the Determination of Ethyl Alcohol for Albuterol Metered Does Inhalers | PER(Albu) 001171 | PER(Albu) 001191 | | R, H, M, F, S, I, P, A | 401/402; 801/803/804; A&C; 602; 1006; 106; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|-------------------|--------------------------|----------------------|
| PTX 0307 | 1994-01-00 | DiMasi, The Cost of Drug Development, Pharma and Therea, 19:1 (Jan 1994) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0308 | 1998-00-00 | Dolovich, Physical Principles Underlying Aerosol Therapy, 2(2) J. Aerosol Med. 171-186 (1989). | TEV_0920594 | TEV_0920609 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0309 | 2003-04-00 | Draft Guidance for Industry: Bioavailability and Bioequivalence Studies for Nasal Aerosols and Nasal Sprays for Local Action, U.S. Food and Drug Administration, Center for Drug Evaluation and Research (CDER) (April 2003) | TEV_0921494 | TEV_0921530 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0310 | 2003-04-00 | Draft Guidance for Industry: Bioavailability and Bioequivalence Studies for Nasal Aerosols and Nasal Sprays for Local Action, U.S. Food and Drug Administration, Center for Drug Evaluation and Research (CDER) (April 2003) | TEV_0921494 | TEV_0921530 | DX 324 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0311 | 1998-11-13 | Draft Guidance for Industry: Metered Dose Inhaler (MDI) and Dry Powder Inhaler (DPI) Drug Products, U.S. Food and Drug Administration (Nov. 13, 1998) | TEV_0921429 | TEV_0921493 | DX 317 DX 329 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0312 | 1991-00-00 | Driver, Routes of Uptake and Their Relative Contribution to the Toxicologic Response of Northern Bobwhite (Colinus Virginianus) To An Organophophate Pesticide, Enviro Tex 10 21-33 (1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0313 | 1997-12-00 | Tzou, et al., Drug Form Selection in Albuterol-Containing Metered-Dose Inhaler Formulations and Its Impact on Chemical and Physical Stability. Journal of Pharmaceutical Sciences. Vol. 86, No. 12, December 1997 | | | DX 047 DX 307 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0314 | 2012-10-29 | Ejzykowicz, Effect of Long Acting Beta Agonist Therapy on Risk of Hospitalization in New Start COPD Patients, APHA Meeting: Online Program (Oct 29, 2012) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0315 | 2011-00-00 | Ejzykowicz, Health Care Costs in a Medicare Population of COPD Patients Treated with Beta-Agonists, ASHP 2011 Midyear Climical Meeting, Prof Poster Abst 3-045 (2011) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0316 | 1973-12-00 | Erdahl, WL, et al. Analysis of Soybean Lecithin by Thin Layer and Analytical Liquid Chromatography | PER(Albu) 093109 | PER(Albu) 093113 | Palmieri 08 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0317 | 2012-00-00 | Feilden, A. D. & Rignall, A., Analytical Leachables Studies, in Leachables And Extractables Handbook: Safety Evaluation, Qualification, and Best Practices Applied to Inhalation Drug Products, 417-447 at 435-436 (Ball, D. J. et al. eds., 2012) | TEV_0921636 | TEV_0921668 | DX 318 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0318 | 2013-00-00 | Fink et al., Inhaler Devices for Patients with COPD, COPD, 10:523-535 (2013). | TEV_0920610 | TEV_0920622 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|-------------------|--------------------------|----------------------|
| PTX 0319 | 1999-00-00 | Finlay, In Vitro Comparison of Salbutamol Dhyrofluoroalkane (Airomir) Metered Dose Inhaler Aerosols Inhaled During Pediatric Tidal Breathing From Five Valved Holding Chambers, Jnl of Aerosol 12:4 285-291 (1999) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0320 | 1998-12-00 | Finlay, In Vitro Comparison of Beclomethasone and Salbutamol Metered-Dose Inhaler Aerosols Inhaled duing Pediatric Tidal Breathing From Four Valved Holding Chambers, Chest 114:6 (Dec 1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0321 | 2004-00-00 | Finlay, Lung Deposition Simulation, Chapt. 5, Pharmaceutical Inhalation Aerosol Technology, Marcel Dekker (2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0322 | 2007-00-00 | Finlay, Modeling of Aerosol Deposition with Interface Devices, Jnl of Aerosol 20:1 S19-S28 (2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0323 | | Finlay, Modeling The Behavior of Inhaled Pharmaceutical Aerosols, 123 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0324 | | Finlay, Pharmaceutical Aerosol Sprays for Drug Delivery to the Lungs 889-907 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0325 | 1989-00-00 | Fischer et al., "CFC Propellant Substitution: International Perspectives," Pharmaceutical Technology 13, 44, 48 (1989) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0326 | 1999-00-00 | Gabrio, A New Method to Evaluate Plume Characteristics of Hydrofluoroalkane and Chlorofluorocarbon Metered Dose Inhalers, 186 Int'l J. Pharmaceutics 3 (1999). | TEV_0920623 | TEV_0920632 | Wolf 02 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0327 | 1999-02-23 | Gabrio, A new method to evaluate plume characteristics of hydrofluoroalkane and chlorofluorocarbon metered dose inhalers. International Journal of Pharmaceutics 186 (1999) 3-12 | TEV_0393115 | TEV_0393124 | DX 158 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0328 | | Ganguly, A Phospholipid-Based Inhalation System: Formulation and Characterization of Particle Migration on Lung Epithelial Cell Surgace | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0329 | 2005-00-00 | Ganguly, An In Vitro Technique for Evaluating Exogenous Surfactants, RDD Europe 2005 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0330 | | Ganguly, Characterization of Metered Dose Inhaler Robustness: A Stress Analysis and Mechanical Failure Study | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0331 | 2008-00-00 | Ganguly, Phospholipid-Induces In Vivo Particle Migration to Enhance Pulmonary Deposition, Jnl of Aerosol, 21:4 343-350 (2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0332 | | Ganguly, Phospholipid-Induces In Vivo Particle Migration to Enhance Pulmonary Deposition, Jnl of Aerosol, 21:4 343-350 (2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0333 | 2014-02-07 | Global Initiative for Chronic Obstructive Lung Disease, Global Strategy for the Diagnosis, Management, and Prevention of Chronic Obstructive Pulmonary Disease (2014), available at http://www.goldcopd.org/uploads/Users/ | TEV_0920633 | TEV_0920734 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0334 | 2012-00-00 | Golshahi, Deposition of Inhaled Micrometer-Sized Particles in Oropharyngeal Airway Replicas of Children at Constant Flow Rates, Jnl of Aerosol, 49 21-31 (2012) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0335 | 2009-00-00 | Golshahi, Recent Advances in Understanding Gas and Aerosol Transport in the Lungs: Application to Predicitons of Regional Deposition (2009) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0336 | 2007-00-00 | González, Dynamic Viscosities of Binary Mixtures of Cycloalkanes with Primary Alcohols at T=(293.15, 298.15 and 305.15) K: New UNIFAC-VISCO Interaction Parameters, 39 J. Chem. Thermo. 322-334 (2007) | TEV_0920735 | TEV_0920747 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0337 | 1991-11-00 | Graepel, CFC Replacements: Safety Testing, Approval for use in Metered Dose Inhalers, Journal of Aerosol Medicine (Nov. 1991) | PER(Albu) 034494 | PER(Albu) 034501 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0338 | 1987-00-00 | Grant and Hackh's Chemical Dictionary, 5th Edition. Grant and Grant Eds., McGraw-Hill Book Co., (1987) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0339 | 1987-00-00 | Grant and Hackh's Chemical Dictionary, 5th Edition. Grant and Grant Eds., McGraw-Hill Book Co., (1987) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0340 | 2010-04-26 | Greenspan IP Managament, Celebration or Regret? http://www.greenspanip.com/wordpress/2010/04/celebration-or-regret/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0341 | 2010-03-03 | Greenspan IP Managament, Hope is Not a Plan, http://www.greenspanip.com/wordpress/2010/03/hope-is-not-a-plan/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0342 | 2010-05-15 | Greenspan IP Management, Don't Try This At Home, http://www.greenspanip.com/wordpress/2010/05/dont-try-this-at-home/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0343 | 2010-01-27 | Greenspan IP Management, Is Your IP Program Missing These Elements? http://www.greenspanip.com/wordpress/2010/01/is-your-ip-program-missing-these-elements/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0344 | 2010-02-15 | Greenspan IP Management, Positioning Your IP, http://www.greenspanip.com/wordpress/2010/02/positioning-your-ip/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0345 | 2010-02-18 | Greenspan IP Management, SWOT - A Tool TO Help Determine The Real Value of Your IP, http://www.greenspanip.com/wordpress/2010/02/swot-%e2%80%93-a-tool-to-help-determine-the-real-value-of-your-ip/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0346 | 2010-02-08 | Greenspan IP Management, Thirty Minutes a Week Keeps You Ahead Of The Competition, http://www.greenspanip.com/wordpress/2010/02/thirty-minutes-a-week-keeps-you-ahead-of-the-competition/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0347 | 2010-03-16 | Greenspan IP Management, Time To Spring Clean Your IP Portfolio, http://www.greenspanip.com/wordpress/2010/03/time-to-spring-clean-your-ip-portfolio/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0348 | 2010-04-07 | Greenspan IP Management, Who's Minding The Store? http://www.greenspanip.com/wordpress/2010/04/who%e2%80%99s-minding-the-store/ | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0349 | 1988-00-00 | Greenspan, Effects of Aerosol Exposures to Cadmium Chloride on the Clearance of Titanium Dioxide From The Lungs of Rats, Experimental Lung Res 14 491-499 (1988) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0350 | 1986-00-00 | Greenspan, Inhalation Toxicity of Lithium Combustion Aerosols in Rats, Jnl of Tox 18 627:637 (1986) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0351 | 1981-00-00 | Greenspan, The Effects of Cadmium on Phagocytosis by Pulmonary Macrophages and on Titanium Dioxide Clearnace from the Lungs of Rats, U. Rochester, 1991 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0352 | 1984-00-00 | Greenspan, The Effects of In Vitro and Aerosol Exposures to Cadmium on Phagocytosis by Rat Pulmonary Macrophages, Feun and Appl Tox 4 48-57 (1984) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0353 | 2007-00-00 | Greenspan, Ultrasonic and Electorhydrodynamic Methods fo Aerosol Generation, Inhalation Aerosols, 2nd Ed. Informa Healthcare (2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0354 | 1977-00-00 | Grigg, Response of Promate Joint Afferent Neurons t Mechanical Stimulation of Knee Joint, Jnl of Neuro 40:1 (Jan. 1977) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0355 | 1981-00-00 | Grimwood et al., Salbutamol: Tablets, Inhalation Powder, Or Nebulizer? 282 British Med. J. 105-06 (1981). | TEV_0920748 | TEV_0920749 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0356 | 2013-11-02 | Gu, Predicting Helath Care Costs in Asthma Using the EQ-5D Index Score, ISPOR 16th Annual European Congress, Dublin Ireland (Nov 2-6,2013) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0357 | 1991-11-00 | Guidance for Industry, Q2B Validation of Analytical Procedures: Methodology, U.S. Food and Drug Administration (November 1996) | TEV_0921580 | TEV_0921592 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0358 | 1991-01-00 | Guidance for Industry, Q2B Validation of Analytical Procedures: Methodology, U.S. Food and Drug Administration (November 1996) | TEV_0921580 | TEV_0921592 | DX 323 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0359 | 2002-07-00 | Guidance for Industry:  Nasal Spray and Inhalation Solution, Suspension, and Spray Drug Products – Chemistry, Manufacturing, and Controls Documentation, U.S. Food and Drug Administration at 5-7 (July 2002) | TEV_0921531 | TEV_0921579 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0360 | 2002-07-00 | Guidance for Industry:  Nasal Spray and Inhalation Solution, Suspension, and Spray Drug Products – Chemistry, Manufacturing, and Controls Documentation, U.S. Food and Drug Administration at 5-7 (July 2002) | TEV_0921531 | TEV_0921579 | DX 322 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0361 | 2007-10-00 | Guidelines for the Diagnosis and Management of Asthma. NIH Publication Number 08-5846 | TEV_0920750 | TEV_0920823 | Hay 04 DX 205 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0362 | 2013-00-00 | Hautmann et al, Effect of Time Between Actuation on the Dose Variability for Three Metered Dose Inhalers, Respiratory Drug Delivery Europe (2013) | TEV_0919920 | TEV_0919925 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0363 | 2013-00-00 | Hautmann et al., Effect of Time Between Actuation on the Dose Variability for Three Metered Dose Inhalers, Respiratory Drug Delivery Europe (2013) | TEV_0920824 | TEV_0920829 | Finlay 03 Wolf 05 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0364 | 1982-00-00 | Hay, An Empirical Analysis of the Consumer information Gap, Jnl of Health Econ 1 231-244 (1982) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0365 | 1991-04-00 | Hay, Cost-Effectiveness of Alpha-1 Antitrypsin Replacement Therapy in Treatment of Congentila Chronic Obstructive Pulmonary Disease, Amer J of Public Health 81:4 427-433 (Apr 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0366 | 1999-00-00 | Hay, Drug Patents and Prices: Can We Achieve Better Outcomes?, Chapt 5, Measuring the Prices of Medical Treatments, The Brookings Institution (1999) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|-------------------|--------------------------|----------------------|
| PTX 0367 | 2013-00-00 | Hay, Competition, Market Power, and Pricing in Brand Name Pharmaceutical Markets, Harvard Policy Health Review 14:1 (2013) | | | Hay 12 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0368 | 1999-00-00 | Hay, Panel 2: Methodological Issues in Conducting Pharmacoeconomic Evaluations - Modeling Studies, Value in Health 2:2 ISPOR (1999) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0369 | 2008-00-00 | Hay, Prices, Regulation and Innovation in Pharmaceuticals and BioTechnology, The Value of Innovation: Impace on Health, Life Quality, Safety, and Regulatory Research, 16, JAI Press 2008 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0370 | 2011-09-21 | Hearing Transcript Before Honorable Judge Bumb (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0371 | 1996-00-00 | Hem, S.L., et al., Basic Chemical Principles Related to Emulsion and Suspension Dosage Forms, in The Theory and Practice of Industrial Pharmacy, 100-122 (1986) | PER(Albu) 089343 | PER(Albu) 089368 | Palmieri 14 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0373 | 2011-00-00 | Hendricker, A.D. et al., Comprehensive Extractables and Leachables Strategy and Case Study for an HFA Metered Dose Inhaler Drug Delivery, Respiratory Drug Delivery Europe, 309-12 (2011) | PER(Albu) 089283 | PER(Albu) 089286 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0374 | 1970-00-00 | Herzka, Powder Aerosols, 21 J. Soc. Cosmet. Chem. 553-562 (1970). | TEV_0920838 | TEV_0920847 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0375 | 1988-00-00 | Hickey, et al., Effects of Surfactants on Aerosol Powders in Suspension. Implications for Airborne Particle Size, 42 Int. J. Pharm., 267-270 (1988) | TEV_0920848 | TEV_0920851 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0376 | 2007-09-00 | Hickey, Inhalation Aerosols: Physical and Biological Basis for Therapy, Resp Care, 52:9 (Sept 2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0377 | 1991-10-00 | Hoag & Shultz, The Evaluation of Propellant Blends by Analysis of Kauri-Butanol Values, 8 PHARMACEUTICAL RES. S-121 (Supp. Oct. 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0378 | 2014-00-00 | Hoe, Manufacturing and Devise Options for the Delivery of Biotherapeutics, Jnl of Aerosol, 27:0 1-14 (2014) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0379 | 1988-00-00 | Hoover, Generation and Characterization of Respirable Beryllium Oxide Aerosols for Toxicity Studies, Aero Sci and Tech 9:1 83-92 (1988) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0380 | | Howlett, Bespak pic, Development of an Empirical Model for Delivery From a pMDI | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0381 | 2002-00-00 | Howlett, Correlation of Extractables and Leachables From Marketed pMDIs, Resp Drug Del VIII 129-136 (2002) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0382 | 2005-00-00 | Howlett, Device DMF: What Satisfies the FDA?, RDD Europe 89-96 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0383 | 2000-00-00 | Howlett, Implementing Commercially Viable Controls on Extractables The Regulatory Demands For Novel Techniques, Resp Drug Del VII (2000) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0384 | 2010-00-00 | Howlett, Inhaler Development in Developing Markets: Overcoming Barriers to Implementation, Resp Drug Del (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0385 | 1998-00-00 | Howlett, MDI Technology: Can It Meet The Challenges of CFC Replacement and Increasing Regulatory Demand?, Resp Drug Del VI (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0386 | 1996-00-00 | Howlett, Metered Dose Inhaler Actuator Technology, Resp Drug Del V, Interpharm Press (1996) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0387 | 1996-00-00 | Howlett, Metered Dose Inhaler Metering Valve Technology, Resp Drug Del V, Interpharm Press (1996) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0388 | 1994-00-00 | Howlett, Recent Advances in Valve Technology For HFA Propellants, Resp Drug Del IV (1994) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0389 | | Howlett, Systemic Delivery From Pressurised Inhalation Systems. How Big Are the Hurdles, Bespak Eur 120 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0390 | 2000-00-00 | Howlett, Through Can Life Variation in Delivered Dose Form pMDIs, Resp Drug Del VII (2000) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0391 | 2011-00-00 | Howlett, Versatitlity of the KHFA pMDI Valve, i2CPharm (2011) www.ondrugdelivery.com | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0392 | | http://www.fda.gov/Drugs/DrugSafety/InformationbyDrugClass/ucm345843.htm | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0393 | | http://www.fda.gov/Drugs/GuidanceComplianceRegulatoryInformation/Surveillance/DrugMarketingAdvertisingandCommunications/ucm209384.htm | TEV_0921330 | TEV_0921332 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0394 | | http://www.fda.gov/Drugs/ResourcesForYou/Consumers/QuestionsAnswers/ucm077808.htm | TEV_0921337 | TEV_0921338 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0395 | | http://www.proairhfa.com/library/docs/ProAirDoseCounter-Prescribing-Information-PA0512G- PE2557.pdf | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0396 | | http://www.proairhfa.com/pro-air-hfa-inhaler/default.aspx | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0397 | | II. RLD Characterization | CAT(Albu) 115271 | CAT(Albu) 115285 | Wilcox 15 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0398 | 1990-12-00 | Inhalation Developmental Toxicology Studies: Gallium Arsenide in Mice and Rats, Final Report, Prepared for the National Institute of Environmental Science, (Dec. 1990) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0399 | 2014-01-29 | Ivey, A Correlation Equation For the Mass Median Aerodynamic Diameter of the Aerosol Emitted by Solution Metered Dose Inhalers, Intl Jnl of Pharma 465 18024 (2014) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0400 | 1997-00-00 | Jashnani, Comparison of Two Particle Sizing Methods for an Accelerated Stability Study of Metered Dose Inhalers, Pharma Res 14:11 1418 (1997) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0401 | 1991-10-00 | Jashnani, Isolation and Characterization of Albuterol in Different Physical Forms, Pharma Res 8:10 PDD 7200 (Oct 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0402 | 1993-06-00 | Jashnani, Preparation, Characterization and Dissolution Kinetics of Two Novel Albuterol Salts, Jnl of Pharma Sci 82:6 613-616 (1993) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0403 | 1973-00-00 | Sciarra, Pharmaceutical Aerosols, in The Theory and Practice of Industrial Pharmacy (Lachman et al., eds.) (1976) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0404 | 2002-05-00 | Johnson, Randomized Study of the Impact of Intensive Asthma Educaiton (AE) With/Without Case Management (CM), on the Health of Inner City Asthmatic Children: Preliminary Results of the Chicago Asthma Initiative, Ped Res 212A (May 2002) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0405 | 1991-03-00 | Keller, Alternatives to CFC-Containing Metered Dose Inhalers - What are the Possiblities? (March 1991) | PER(Albu) 034509 | PER(Albu) 034527 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0406 | 1990-00-00 | Kemp & Meltzer, Beta2 Adrenergic Agonists – Oral or Aerosol for the Treatment of Asthma? 27(3) Journal of Asthma 149-157 (1990). | TEV_0920858 | PTX0920866 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0407 | 1989-00-00 | Kemp et al., Albuterol Treatment For Children With Asthma: A Comparison Of Inhaled Powder And Aerosol 83(3) J. Allergy Clin. Immunol. 697-702 (1989) ("Kemp 1989") | TEV_0920852 | TEV_0920857 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0408 | 1991-00-00 | Kontny et al. Issues Surrounding MDI Formulation Development with Non-CFC Propellants, Journal of Aerosol Medicine (1991) | PER(Albu) 007778 | PER(Albu) 007785 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0409 | 2010-00-00 | Kundoor & Dalby, Assessment of Facial and Ocular Deposition of Nebulized Aerosol Using a Color-based Method, Drug Dev. & Ind. Pharm, 26(11): 1281-1285 (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0410 | 2008-01-00 | Kunin, A Comparative Analysis of the Inventive Step Standard in the European and Japanese Patent Offices from a US Perspective, IP Litigator 15-23 (Jan/Feb 2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0411 | 1998-00-00 | Kunin, Intellectual Property: The Engine for Healthcare Changes in the New Millennium, Jnl of Comm Biotech, 5 (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0412 | 2011-07-00 | Kunin, Keeping Up with Patent Reform in 2011, The Computer & Internet Lawyer 28:7 1-13 (July 2011) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0413 | 2007-00-00 | Kunin, KSR's Effect on Patent Law, 50-54 Michigan Law Review First Impressions (2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0414 | 2005-00-00 | Kunin, Maximizing Your Success With the Examiner, Electronic and Software Patents, 2d Ed. 9-1-9-38 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0415 | 2005-12-00 | Kunin, Patent Eligibility of Signal Claims, 991-1002 Jnl Pat & Trad Off Soc'y 87 991-1002 (Dec 2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0416 | 1994-03-00 | Kunin, Patentability of Computer Program Related Inventions In the United States Patent and Trademark Office, Jnl Pat & Trad Off Soc'y 76 149-156 (Mar 1994) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0417 | 1991-08-11 | Kunin, Petitions Practice Within The Patent and Trademark Office on Patent Matters, Jnl Pat & Trad Off Soc'y 73 587-615 (Aug 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0418 | 2002-00-00 | Kunin, Reach-Through Claims in the Age of Biotechnology, 51 Am U. L. Rev. 609-638 (2001-2002) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0419 | 2005-04-00 | Kunin, The Create Act a Solution to the Secret Prior-Art Problems Caused by the OddzOn Products Inc. Case, Intell Prop Today (Apr 2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0420 | 2004-00-00 | Kunin, The Metamorphosis of Inter Partes Reexamination, 19 Berkeley Tech L.J. 971-988 (2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0421 | 2008-10-31 | Kunin, The Patent Subject Matter Eligibility Tug of War: Why the PTO Has It Wrong On Section 101, PTO Jnl: New Archive 76:934 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0422 | 2004-00-00 | Kunin, The Reissue Recapture Doctrine: Its Place Among the Patent Laws, 22 Cardozo Arts & Ent LJ 451- (2004-2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0423 | 2004-07-00 | Kunin, Workshop on Future Public Policy and Ethical Issues Facing the Biotechnology Industry, 501-510 Jnl Pat & Trad Off Soc'y (July 2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0424 | 2000-00-00 | Kunin, Written Description Guidelines and Utility Guidelines, 82 J Pat & Trad Off Soc'y 77-100 (2000) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0425 | 2003-00-00 | Labiris, N.R. & Dolovich, M.B., Pulmonary Drug Delivery. Part II: The Role of Inhalant Delivery Devices and Drug Formulations in Therapeutic Effectiveness of Aerosolized Medications, J. Clin. Pharmacol. 56:600-612 (2003) | TEV_0920876 | TEV_0920888 | Wolf 03 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0426 | 2002-00-00 | Laube, Allergen Challenge and Deposition of Nedocromil Sodium in Asthma, Jnl of Aerosol, 15:4 415-425 (2002) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0427 | | Laube, Alterations in Inspiratory Flow Rate Affect The Large Airway Response to Aerosolized Albuterol in Patients with Asthma | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0428 | 1997-08-00 | Laube, Effects of Inspiratory Flow Rate and Bronchodilator on Aerosol Deposition in CF Ped Pulm 14 (Aug 1997) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0429 | 1998-00-00 | Laube, Predicting In Vivo Lung Deposition of Cromolyn Sodium From In Vitro Estimates, Jnl of Aerosol Med, 11:1 (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0430 | 2000-10-00 | Laube, Targeting Aerosol Deposition in Patients with Cycstic Fibrosis, Chest, 18:4 1069-1076 (Oct 2000) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0431 | 1998-04-00 | Laube, The Efficacy of Slow Versus Faster Inhalation of Cromolyn Sodium in Protecting Against Allergen Challenge in Patients with Asthma,  J. Allergy Clin Immunol, 101:4 275-283 (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0432 | 2001-09-00 | Lester, Ethnic Differences in Asthma and Associated Phenotypes: Collaborative Study on the Genetics of Asthma, J Allergy Clin Immunol 357-362 (Sept 2001) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0433 | 1996-00-00 | Li & Schultz, Development of MDI Formulations in Alternative Propellants with Fluorinated Surfactants, Respiratory Drug Delivery V, 360(1996) | TEV_0920889 | TEV_0920891 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0434 | 1996-02-00 | Linear Calibration Using Reference Materials, International Standard, ISO 11095 (Feb. 1996) | TEV_0921593 | TEV_0921625 | DX 321 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0435 | | Liposome Formulation Following Actuation of Lecithin Containing Metered Dose Inhalers, N03-W-36 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0436 | 1996-00-00 | Lloyd et al., A New Unit Dose, Breath Actuated Aerosol Drug Delivery System, Respiratory Drug Delivery V, 364-366 (1996) | TEV_0920892 | TEV_0920894 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0437 | 2001-12-00 | Low-dose levalbuterol in children with asthma: Safety and efficacy in comparison with placebo and racemic albuterol. The Journal of Allergy and Clinical Immunology. Vol. 108, No. 6, 2001 | | | DX 203 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0438 | 1984-00-00 | Maesen et al., Evaluation of a New Combination Inhaler, Ventide®, 9 J. Drug Therapy and Research 100-04 (1984) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0439 | 2003-10-00 | Mandhane, Albuterol Aerosol Delivered Via Metered-Dose Inhaler to Intubated Pediatric Models of 3 Ages, with 4 Spacer Designs, Resp. Care 28:10 (Oct. 2003) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0440 | 2009-01-12 | Mossinghoff, Improving the Effectiveness of the U.S. Patent and Trademark Office, Sci Progress | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0441 | 2012-00-00 | McCabe, et al., ProAir® HFA Delivers Warmer, Lower-Impact, Longer-Duration Plumes Containing Higher Fine Particle Dose Than Ventolin® HFA, J. of Aerosol Med. And Pulmonary Drug Delivery 25:2, 104-109 (2012) | TEV_0920895 | TEV_0920900 | Hay 07 Wolf 04 | R, H, M, F, U, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0442 | 1998-01-00 | Menon, Incidence of Anti-Nuclear Factors in Bronchial Asthma, Clin Res 36:1 48A (Jan 1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0443 | 2011-10-06 | Methacholine Analysis - Investigation Report. Perrigo PR Number: 300706 | PER(Albu) 015820 | PER(Albu) 015889 | Fruitwala 22 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0444 | 1990-00-00 | Miller, The Effects of Water in Inhalation Suspension Aerosol Formulations, Respiratory Drug Delivery Appendix, 249-257 (1990). | TEV_0920904 | TEV_0920912 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0445 | 1991-06-00 | Morén, Chlorofluorocarbons (CFCs) and Their Replacement, the Regulatory Affairs Journal (June 1991) | PER(Albu) 034541 | PER(Albu) 034454 | | R, H, M, F, P, A | 401/402; 801/803/804; 602; 901; 403; A&C; |
| PTX 0446 | 1993-00-00 | Nasr, Moheb M., Single-Puff Particle-Size Analysis of Albuterol Metered-Dose Inhalers (MDIs) by High- Pressure Liquid Chromatography with Electrochemical 10:19 1381-1384 (1993) Detection (HPLC-EC), Pharm. Research | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0447 | 1999-10-00 | Naureckas, Sect. Two: The Chicago Ashtma Consortium, A Community Coalition Targeting Reductions in Asthma Morbidity, Chest, 116:5 224S-228S (Oct 1999) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0448 | 1989-11-00 | Nelson et al., Alternative Formulations To Reduce CFC use In U.S. Exempted And Excluded Aerosol Products, U.S. Environmental Protection Agency (November 1989) | TEV_0920917 | TEV_0921076 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0449 | 2009-00-00 | Newman & Peart, Pressurized Metered Dose Inhalers, in Respiratory Drug Delivery: Essential Theory and Practice, 177-215, 179 (S. Newman Ed. 2009) | TEV_0921084 | TEV_0921105 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0450 | 1982-00-00 | Newman et al., The Effects of Changes in Metered Volume and Propellant Vapour Pressure on the Deposition of Pressurized Inhalation Aerosols, Int'l Jnl of Pharma, 11:337-340 (1982) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0451 | 1983-00-00 | Newman, S.P. and Clarke, S.W., Therapeutic Aerosols 1 – Physical and Practical Considerations, Thorax 38:881-886 (1983) | TEV_0921077 | TEV_0921083 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0452 | 2011-00-00 | Nickels, Pharmacokinetic Evaluation of Olopatadine for the Treatment of Allergic Rhinitis and Conjunctivitis, Expert Opin Drug Metab Toxicol 7:12 1593-1599 (2011) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0453 | 2005-00-00 | Nicolae, Fine Mapping and Positional Candidate Studies Identify HLA-G as an Asthma Suscepibility Gene on Chromosome 6p21, Am J Hum Genet 76 349-357 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0454 | 1998-01-00 | Nimmagadda, Novel Asthma Program Results in Reduction in Asthma Hospitalizations and Improves Quality of Life in Medicaid Population in Inner-City Chicago, J Allergy Clin Immunol, 101:1 Part 2 S44-S45 (Jan. 1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0455 | 2004-00-00 | Nithyanandan, The Analysis and Prediction of Functional Robustness of Inhaler Devices: Response of pMDIs to Mechanical Stresses, Resp Drug Del., 289-292 (2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0456 | | Nithyanandan, Manipulation of the Particle Size of Aerosol Formulation Ingredients Using a Laboratory Scale Fluid Energy Mill | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0457 | | Nithyanandan, Prediction of Mechanical Failure in Metered Dose Inhalers (MDIs) Using Finite Element Analysis (FEA) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0458 | 2007-00-00 | Nithyanandan, The Analysis and Prediction of Functional Robustness of Inhaler Devices, Jnl of Aerosol, 20:1 19-27 (2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0459 | 1997-00-00 | O'Brien, Formulation Development Report of Salbutamol Sulphate HFA Metered Dose Inhalers, 97-RD-17 at 9 (1997) | TEV_0271963 | TEV_0272000 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0460 | 2003-08-00 | O'Connors, IVAX R&E, Formulation Development of Albuterol HFA Inhalers (Aug 2003) | TEV_0555969 | TEV_0555997 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0461 | 2013-07-03 | Oliveira, R. F. et al, pMDI Spray Plume Analysis: A CFD Study, Proc. WCE 2013 Vol III, July 3-5, 2013, London, U.K. | TEV_0921626 | TEV_0921631 | DX 316 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0462 | 1987-00-00 | Padfield, Principles of Drug Administration to the Respiratory Tract, in Drug Delivery to the Respiratory Tract, D. Genderton & T. Jones (eds.) (1987) | PER(Albu) 012734 | PER(Albu) 012747 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0463 | 1991-00-00 | Paggiaro et al., Salbutomol Plus Beclomethasone Dipropionate, but not Salbutamol Alone, Completely Prevent Early and Late Asthmatic Responses to Allergen, 85 Respiratory Medicine (1991) | PER(Albu) 012748 | PER(Albu) 012755 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0464 | | Parthum, Patent Reform: The "Never-Pass" Reform?, 5th Annual Patent Law Institute, Vol 1, G-1037, 319-353 | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0465 | 1991-10-00 | Phillips & Byron, Surfactant Promoted Crystal Growth of Micronized Methylprednisolone (MP) in Trichloromonofluoromethane (CFC- 11), 8 Pharmceutical Res. S-174 (Oct. 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0466 | 1993-00-00 | Phillips, Axial Ratio Measurements for Early Detection of Cyrstal Growth in Suspension-Type Metered Dose Inhalers, Pharma Res 10:3 454-456 (1993) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0467 | 1991-06-00 | Phillips, Effects of Formulation Variables Upon Drug Solubility in Inhalation Aerosol Propellants: Relationship to Crystal Growth in Metered Dose Inhalers (June 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0468 | 1969-00-00 | Polli et al., Influence of Formulation on Aerosol Particle Size 58(4) Journal of Pharmaceutical Sciences 484-486 (1969) | TEV_0921106 | TEV_0921108 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0469 | 1998-00-00 | Purewal et al., Formulation of Metered Dose Inhalers in Metered Dose Inhaler Technology, 9-68, (Purewal & Grant eds. 1998) ("Purewall") | TEV_0921109 | TEV_0921171 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0470 | 2014-03-16 | Quinn, A Patent Conversation with Steve Kunin: De Novo Review and Bright Line Rules, Patents & Patent Law, IPWatchdog.com | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0471 | 2006-09-00 | Quinn, Racial and Ethnic Disparities in Diagnosed and Possible Undiagnosed Asthma Among Public-School Children in Chicago, Amer J Publ Health, 96:9 1599-1603 (Sept 2006) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0472 | 2014-03-18 | Quinn, The PTAB and Patent Office Administrative Trials, Patents & Patent Law, IPWatchdog.com | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0473 | 2014-03-20 | Quinn, The Role of an Patent Procedures Expert in Patent Litigation, Patents & Patent Law, IPWatchdog.com | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0474 | | Radius Product Development: Test Report Change History: Initial Release | TEV_0736386 | TEV_0736416 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0475 | 2012-08-12 | Radius Product Development: Vertical Form | TEV_0762113 | TEV_0762178 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0476 | 1991-10-00 | Rajkumari N. Jashnani & Peter R. Byron, Isolation and Characterization of Albuterol in Different Physical Forms, 8 Pharma Res. S-176 (Oct. 1991) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0477 | 1990-08-00 | Ranscombe, Aerosol Developments – A Systematic Approach, MANUFACTURING CHEMIST 22 (August 1990) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0479 | 2004-07-00 | Redline, Development and Validation of School-based Asthma and Allergy Screening Questionnaires in a 4-City Study, Annals of Allergy, Asth & Immunol, 93 38-45 (July 2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0480 | 1978-00-00 | Rosen, M. J., Surfactants and Interfacial Phenomena (1978) | TEV_0921731 | TEV_0922049 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0481 | 2010-00-00 | Rubin, Bruce K., 36th Donald F. Egan Scientific Memorial Lecture: Air and Soul: The Science and Application of Aerosol Therapy, Resp. Care 55:911-921 (2010) | TEV_0921188 | TEV_0921198 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0482 | 2002-00-00 | Hans, Flow Fliedl Measurement Inside the Mouthpiece of the Spiros Inhaler Using Particle Image Velocimetry, Aero Sci and Tech 36:3 319-34 (2002) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0483 | 2013-00-00 | Ruzycki, The Use of Computation Fluid Dynamics in Inhaler Design, Expert Opinon, 307-323 (2013) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0484 | 1985-00-00 | Sackner & Kim, 88(2) Auxiliary MDI Aerosol Delivery Systems, Chest, 161S-170S at 162S (1985). | TEV_0921199 | TEV_0921207 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0485 | 2008-01-21 | Sagentia, Albuterol Easi-Breathe Counter Assembly | TEV_0733837 | TEV_0733854 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0486 | 2008-01-30 | Sagentia, Memo from Haworth to Fenlon re IVAX Albuterol PMDI Counter Assembly and Test Module Modificaiton Master Document | TEV_0865048 | TEV_0865054 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0487 | 1970-00-00 | Sanders, Loading Methods, Principles of Aerosol Tech. (1970) | PER(Albu) 012760 | PER(Albu) 012774 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0488 | 2010-00-00 | Scheuch, Deposition, Imaging, and Clearance: What Remains to Be Done?, Jnl of Aerosol, 23:2 S39-S57 (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0489 | 1990-00-00 | Schultz, Method for Evaluation of Suspension Characteristics Relevant to Metered Dose Inhaler Formulation, Abstracts from Pharmaceutical Research, 7:9 (1990) | | | DX 045 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0490 | 2008-00-00 | Scott, In Vitro Spacer Study for a Pressurized Metered Dose Inhaler Product, Resp Drug Del 739-742 (2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0491 | 2001-00-00 | Shalowitz, The Relationship of Life Stressors and Maternal Depression to Pediatric Asthma Morbidity in a Subspecialty Practice, Ambu Ped 1:4 185-193 (2001) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0492 | 2013-00-00 | Shemirani, In Vitro Investigation of the Effect of Ambient Humidity on Regional Delivered Dose with Solution and Suspension MDIs, Jnl of Aerosol, 26:4 215-222 (2013) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0493 | 2012-00-00 | Shemriani, F. M. et al., A Continuous., Monodisperse Propellant Microdroplet Stream as a Model System for Laser Analysis of Mass Transfer in Metered Dose Inhaler Sprays, Respiratory Drug Delivery, 773-776 (2012) | TEV_0921632 | TEV_0921635 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0494 | 2013-00-00 | Sherwood, Metered Dose Inhalers, Encycl Pharma Sci, 4th Ed. (2013) | PER(Albu) 087584 | PER(Albu) 087598 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0495 | 2009-01-08 | Singer, U.S. Chamber of Commerce Provides Detailed Recommendations to New Administration Regarding USPTO (Jan. 6, 2009) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0496 | | Smyth, The Influence Of Formulation Variables On The Performance Of Alternative Propellant-Driven Metered Dose Inhalers, 55 Adv. Drug Delivery Rev. 807-828 (2003). | TEV_0921208 | TEV_0921229 | DX 314 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0497 | 1995-00-00 | Somaraju, Liquified Propellant Density-Measurement and Utility, Pharma Res 12:9 PT6184 (1995) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0498 | 1982-12-00 | Spingarn, Analysis of Non-Volatile Organic Hazardous Substances by GC/MS, Jnl of Chrom Sci, 20 571-574 (Dec 1982) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0499 | 1982-00-00 | Spingarn, Analysis of Volatile Hazardous Substances by GC/MS, Jnl of Chrom Sci, 20 286-288 (June 1982) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0500 | 2006-00-00 | Stein, S. W. & Myrdal, P. B., The Relative Influence of Atomization and Evaporation on Metered Dose Inhaler Drug Delivery Efficiency, Aerosol Sci. Tech., 40, 335-347 (2006) | TEV_0921669 | TEV_0921681 | DX 313 | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0501 | 2007-00-00 | Swart, Measles Vaccinatio of Macaques by Dry Powder Inhalation, Vaccine 25 1183-1190 (2007) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0502 | 2004-06-00 | Synopsis, IXR-108-01-105 CSR (FINAL 27-JUN-2007) | TEV_0058801 | TEV_0058803 | | R, H, M, N, F, I, U, S, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; 106; 1006; |
| PTX 0503 | | Synopsis, IXR-204-25-167 CSR Final | TEV_0225611 | TEV_0225614 | | R, H, M, N, F, I, U, S, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; 106; 1006; |
| PTX 0504 | 1955-00-00 | Tainter et al., Alevaire as a Mucolytic Agent, 253(18) New Eng. J. Med. 764-767 (1955). | TEV_0921240 | TEV_0921243 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0505 | 2008-02-01 | The Need for Consensus of Patent Reform, GNA's PTO Jnl 75:1853 315-316 (Feb. 1, 2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0506 | 1996-00-00 | Thiel, From Susie's Question To CFC Free: An Inventor's Perspective On Forty Years Of MDI Development And Regulation, RDD V, 115-123 (1996) | TEV_0921281 | TEV_0921289 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0507 | 1996-00-00 | Tiano, Comparison of a Respiratory Suspension Aerosolized by an Air-Jet and an Untrasonic Nebulizer, Pharma Dev and Tech, 1(3), 261-268 (1996) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0508 | | Toward Rational Test Methods and Specifications for Metered Dose Inhalers. Robert K. Schultz | | | DX 046 | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0509 | 1997-00-00 | Tzou et al. "Drug form Selection in Albuterol-Containing Metered-Dose Inhaler Formulations and Its Impact on Chemical and Physical Stability" J. Pharm. Sci. 86, 12, p.1352-7 at 3 (1997) | TEV_0921290 | TEV_0921295 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0510 | 2007-00-00 | U.S. Department of Health and Human Services, National Institutes of Health, National Asthma Education and Prevention Program, Expert Panel Report 3, Guidelines for the Diagnosis and Management of Asthma, Full Report 2007, available at | TEV_0919992 | TEV_0920122 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0512 | 1999-00-00 | Vervaet & Byron, Drug-surfactant-propellant interactions in HFA-formulations, 186 Int. J. Pharm. 13-30 (1999). | TEV_0921296 | TEV_0921313 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0513 | 2011-00-00 | Weinstein, Dose Counter Performance of Mometasone Furoate/formoterol Inhalers in Subjects with Asthma or COPD, Resp Med 105 979-988 (2011) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0514 | 2010-00-00 | Weinstein, Implementation of a Dose Counter Accuracy check Algorithm to Segregate Subject Error in a Patient Handling Study, Resp Drug Del 671-674 (2010) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0515 | | Weinstein, Patient Versus Clinician Assessment of Compliance with Study Medicaiton in a Study With Fixed-Dose Mometasone Furoate/formoterol Combination, Thematic Poster Session, May 15, CO | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0516 | 2005-00-00 | Weiss, Variation in ITGB3 Is Associated with Asthma and Sensitization to Mold Allergen in Four Populations, Amer J of Resp & Crit Care Med, 172 67-73 (2005) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0517 | 1998-00-00 | Wolf, Chicago Asthma Consortium, 49-53 (1998) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0518 | 2003-05-00 | Wolf, Development and Validation of a Brief Pediatri Screen for Asthma and Allergies Among Children, Annals of Allergy, Asth & Immunol, 90 500-507 (May 2003) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0519 | 2004-00-00 | Wolf, Essential Pediatric Allergy, Asthma & Immunology, McGraw-Hill (2004) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0520 | 1999-10-00 | Wolf, Validation of the Brief Pediatric Asthma Screen, Chest, 116:5 224S-228S (Oct 1999) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0521 | 1985-00-00 | Yarbrough et al., Metered Dose Inhaler Induced Bronchospasm In Asthmatic Patients, 55 Annals of Allergy, 25-27 (1985) ("Yarbrough") | TEV_0921314 | TEV_0921316 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0522 | 1982-00-00 | Yett, A Model of Physician Pricing, Output, and Health Insurance Reimbursement: Findings From a Study of Two Blue Shield Plans' Claims Data, Economics of Health Care, Praeger (1982) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0523 | 1983-00-00 | Yett, Physician Pricing and Health Insurance Reimbursement, Health Care Financing, 5:2 69-80 (Winter 1983) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0524 | 2008-04-00 | Zeiger, Asthma Costs and Utilization in a Managed Care Organization, J Allergy Clin Immunol 885-892 (Apr. 2008) | | | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|-----------------------|--------------------|
| PTX 0525 | 1996-00-00 | Zierenberg et al., Boehringer Ingelheim Nebulizer BINEB® A New Approach To Inhalation Therapy, Respiratory Drug Delivery V, 187-193 (1996) | TEV_0921323 | TEV_0921329 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0526 | 1992-00-00 | Zierenberg, The Respimat, A New Inhalation System Based On The Piezoelectric Effect, 3(1/2) J. Biopharm. Sci. 85-90 (1992) | TEV_0921317 | TEV_0921322 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0527 | | NDA No. 21-457 Submission, ProAir® HFA (albuterol sulfate) Inhalation Aerosol | TEV_0002720 | TEV_0041860 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0528 | 2003-03-01 | Guidance for Industry, Integration of Dose-Countin Mechanisms into MDI Drug Products, U.S. Department of Health and Human Services, Food and Drug Administration | TEV_0714534 | TEV_0533313 | | R, H, M, F, N, P, A | 401/402; 801/803/804; A&C; 602; 26; 403; 901; |
| PTX 0529 | 2005-05-02 | Letter from FDA to Steve Viti, IVAX re Approval for label | TEV_0066692 | TEV_0066712 | | R, H, M, F, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; |
| PTX 0530 | | NDA No. 21-457, ProAir® HFA (albuterol sulfate) Inhalation Aerosol, 3.2.P Drug Product | TEV_0092676 | TEV_0092678 | | R, H, M, F, I, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; 106; |
| PTX 0531 | | NDA No. 21-457, Section 3.2.P Drug Product | TEV_0092676 | TEV_0092678 | | R, H, M, I, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; 106; |
| PTX 0532 | | Excel IMS Data for Aerosol Beta Agonists Starting in 1996 | TEV_0533373 | | | R, H, M, U, F, I, S, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; 106; 1006; |
| PTX 0533 | | Excel IMS Data for Aerosol Beta Agonists Starting in 1996 | TEV_0919456 | TEV_0919456 | | R, H, M, U, F, I, S, P, A | 401/402; 801/803/804; A&C; 602; 403; 901; 106; 1006; |
| PTX 0534 | | Exhibit B to the Expert Report of Anthony Palmieri III, Ph.D. Documents considered by Anthony Palmieri III, Ph.D. in Forming the Opinions | | | Palmieri 07 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0535 | | Exhibit B to the Rebuttal Expert Report of Anthony Palmieri III, Ph.D. Documents considered by Anthony Palmieri III, Ph.D. in Forming the Opinions | | | Palmieri 06 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0536 | 2014-03-07 | Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0537 | 2000-05-09 | Supplemental Expert Report of Anthony Palmieri III, Ph.D. | | | Palmieri 25 | R, H, F, A | 401/402; 801/803/804; 602; 901; |

C-2-41

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0538 | 2000-05-09 | Supplemental Preliminary Amendment and Request that an Interference be Declared Under 37 CFR 1.607 | 3M00002771 | 3M00002815 | DX 015 DX 302 | R, H, M, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0539 | 2006-01-20 | Expert Report of Stephen G. Kunin in ePlus v SAP America, EDVA 05-281 | | | | A, R, F, H, M, N, P, S | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; 26; |
| PTX 0540 | 2013-11-14 | Expert Report of Ian Scott | | | Scott 03 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0541 | 2013-12-05 | Net Contribution Margin (CM less development expense) spreadsheet | CAT(Albu) 155260 | CAT(Albu) 155271 | Nielsen 04 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0542 | 2014-02-03 | Opening Expert Report of Warren Finlay, Ph.D. | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0543 | 2014-02-07 | Opening Expert Report of Adrian E. Smith | | | | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0544 | 2014-02-07 | Opening Expert Report of Adrian E. Smith - Curriculum Vitae | | | DX 274 | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0545 | 2014-02-07 | Opening Expert Report of Adrian E. Smith - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0546 | | Correction to Initial and Rebuttal Expert Reports of Adrian E. Smith | | | DX 275 | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0547 | 2014-02-07 | Opening Expert Report of David Howlett | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0548 | 2014-02-07 | Opening Expert Report of Bernard J. Greenspan | | | DX 227 Greenspan 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0549 | 2014-02-07 | Opening Expert Report of Ian L. Scott, D. Phil | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0550 | 2014-02-07 | Opening Expert Report of Richard N. Dalby | | | DX 228 | R, H, F, A | 401/402; 801/803/804; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0551 | 2014-02-07 | Opening Expert Report of Stephen G. Kunin | | | DX 226 Kunin 04 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0552 | 2014-02-07 | Opening Expert Report of Peter R. Byron, Ph.D. | | | DX 281 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0553 | 2014-02-07 | Opening Expert Report of Peter R. Byron, Ph.D. - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0554 | 2014-02-07 | Opening Expert Report of Peter R. Byron, Ph.D. - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0555 | 2014-02-07 | Opening Expert Report of Paul Myrdal, Ph.D. | | | | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0556 | 2014-02-08 | Opening Expert Report of Paul Myrdal, Ph.D. - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0557 | 2014-02-09 | Opening Expert Report of Paul Myrdal, Ph.D. - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0558 | 2014-02-07 | Opening Expert Report of Steven Dubowsky | | | DX 221 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0559 | 2014-02-07 | Opening Expert Report of Steven Dubowsky - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0560 | 2014-02-07 | Opening Expert Report of Steven Dubowsky - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0561 | 2014-03-04 | Rebuttal Expert Report of Neil Elliot Spingarn, Ph.D. | | | Spingarn 03 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0562 | 2014-03-07 | Rebuttal Expert Report of Adrian E. Smith | | | DX 277 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0563 | 2014-03-07 | Rebuttal Expert Report of Adrian E. Smith - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0564 | 2014-03-07 | Rebuttal Expert Report of Adrian E. Smith - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0565 | 2014-03-07 | Rebuttal Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 | | | Palmieri 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0566 | 2014-03-07 | Rebuttal Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0567 | 2014-03-07 | Rebuttal Expert Report of James Carmichael | | | DX 225 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0568 | 2014-03-07 | Rebuttal Expert Report of James Carmichael - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0569 | 2014-03-07 | Rebuttal Expert Report of James Carmichael - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 403; 1006; A&C; |
| PTX 0570 | 2014-03-07 | Rebuttal Expert Report of Jerry A. Hausman, Ph.D. | | | Hay 05 DX 253 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0571 | 2014-03-07 | Rebuttal Expert Report of Jerry A. Hausman, Ph.D. - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 1006; A&C; 403; |
| PTX 0572 | 2014-03-07 | Rebuttal Expert Report of Jerry A. Hausman, Ph.D. - Materials Considered | | | DX 252 | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 901; 1006; A&C; 403; |
| PTX 0573 | 2014-03-07 | Rebuttal Expert Report of Paul B. Myrdal, Ph.D. | | | | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0574 | 2014-03-07 | Rebuttal Expert Report of Paul B. Myrdal, Ph.D. - Materials Considered | | | | R, H, F, U, S, A | 401/402; 801/803/804; 602; 901; 1006; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0575 | 2014-03-07 | Rebuttal Expert Report of Paul Wright | | | Wright 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0576 | 2014-03-07 | Rebuttal Expert Report of Peter R. Byron, Ph.D. | | | DX 282 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0577 | 2014-03-07 | Rebuttal Expert Report of Peter R. Byron, Ph.D. - Materials Considered | | | | R, H, F, S, A | 401/402; 801/803/804; 602; 901; 1006; |
| PTX 0578 | 2014-03-07 | Rebuttal Expert Report of William Berger | | | DX 200 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0579 | 2014-03-07 | Rebuttal Expert Report of William Berger - Materials Considered | | | | R, H, F, U, S, A | 401/402; 801/803/804; 602; 901; 1006; |
| PTX 0580 | 2014-03-07 | Second Expert Report of Ian L. Scott, D. Phil | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0581 | 2014-03-07 | Second Expert Report of Ian Scott | | | Scott 11 | R, H, F, D, A | 401/402; 801/803/804; 602; 901; To the extent it is a duplicate, it is admissible under FRE 1003. |
| PTX 0582 | 2014-03-19 | Replyl Expert Report of Neil Elliot Spingarn, Ph.D. | | | Spingarn 04 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0583 | 2014-03-20 | Reply Expert Report of Raoul Wolf, M.D. | | | Wolf 07 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0584 | 2014-03-21 | Rebuttal Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. | | | Palmieri 02 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0585 | 2014-03-21 | Rebuttal Expert Report of David Howlett re "Secondary Considerations" (U.S. Patent Nos. 7,105,152 and 7,566,445) (3/20) | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0586 | 2014-03-21 | Rebuttal Expert Report of Richard N. Dalby, Ph.D. | | | | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0587 | 2014-03-21 | Reply Expert Report of Joel Hay, Ph.D. | | | Hay 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0588 | 2014-03-21 | Reply Expert Report of Scott Megaffin | | | Megaffin 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0589 | 2014-03-21 | Reply Expert Report of Warren Finlay, Ph.D. | | | Finlay 01 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0590 | 2014-03-21 | Second Expert Report of Paul Wright, Ph.D. | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0591 | 2014-04-30 | Expert Report of Guirag Poochikian, Ph.D. | | | | R, H, F, U, P | 401/402; 801/803/804; 602; 403; |
| PTX 0592 | 2014-04-30 | Expert Report of Guirag Poochikian, Ph.D. - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 403; 1006; A&C; 901; |
| PTX 0593 | 2014-04-30 | Expert Report of Guirag Poochikian, Ph.D. - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 403; 1006; |
| PTX 0594 | 2014-04-30 | Expert Report of Hugh Smyth, Ph.D. | | | DX 310 | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0595 | 2014-04-30 | Expert Report of Hugh Smyth, Ph.D. - Curriculum Vitae | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 403; 1006; A&C; 901; |
| PTX 0596 | 2014-04-30 | Expert Report of Hugh Smyth, Ph.D. - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 403; 1006; A&C; 901; |
| PTX 0597 | 2014-04-30 | Expert Report of Paul Myrdal, Ph.D. | | | | R, H, F, U, P, A | 401/402; 801/803/804; 602; 901; 403; |
| PTX 0598 | 2014-04-30 | Expert Report of Paul Myrdal, Ph.D. - Materials Considered | | | | R, H, F, U, S, M, P, A | 401/402; 801/803/804; 602; 403; 1006; A&C; 901; |
| PTX 0599 | 2014-05-05 | Supplemental Expert Report of Neil Elliott Spingarn, Ph.D. | | | Spingarn 05 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0600 | 2014-05-05 | Supplemental Expert Report of Neil Elliott Spingarn, Ph.D. | | | Palmieri 03 | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0601 | 2014-05-08 | Supplemental Expert Report of David Howlett (5/8) | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0602 | 2014-05-14 | Supplemental Expert Report of Anthony Palmieri III, Ph.D. | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0603 | 2014-05-14 | Supplemental Expert Report of David Howlett | | | | R, H, F, A | 401/402; 801/803/804; 602; 901; |
| PTX 0604 | 2007-06-15 | Rebuttal Expert Report of Stephen G. Kunin in Marine Polymer v Hemcon, DNH 06-100-JD | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0605 | 2006-09-01 | Rebuttal Expert Report of Stephen G. Kunin in Qualcomm v Broadcom, SDCA 05-1958-B-BLM | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0606 | 2006-01-11 | Report of Affidavit of Richard Dalby, Ph.D., (Lusch v Matrixx Initiatives, Inc. (05-292-HA, D. Oreg. 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0607 | 2010-09-13 | Report or Affidavit of Richard Dalby, Ph.D. (Stone v Matrixx Initiatives, Inc. 10-50 (ED VA 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; |
| PTX 0608 | | Richard N. Dalby, Ph.D., Court Filed Expert Resume (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0609 | 2011-04-07 | Rebuttal Expert Report of Stephen G. Kunin in Teva v Amgen, EDPA 09-5675 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0610 | | ProAir HFA Prescriptions. Source: TEV_0919456 | TEV_0919456 | TEV_0919456 | DX 256 | R, F, M, H, U, S, P, A | 401/402; 602; A&C; 801/803/804; Not Objection; 1006; 403; 901; |
| PTX 0611 | | ProAir HFA, Sum of Integrated Units spreadsheet and graphs | CAT(Albu) 151616 | CAT(Albu) 151623 | Nielsen 13 | R, F, M, H, S, A | 401/402; 602; A&C; 801/803/804; 1006; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0612 | 2014-03-06 | ProAir information from proairhfa.com | TEV_0921335 | TEV_0921336 | DX 214 Megaffin 04 Hay 08 | R, M, H, U, F, P, A | 401/402; 602; A&C; 801/803/804; Not Objection; 403; 901; |
| PTX 0613 | | ProAir information from Teva Respiratory website | | | Wolf 08 | R, F, M, H, N, X, P, A | 401/402; 602; A&C; 801/803/804; 26; 403; 901; |
| PTX 0614 | 2012-05-00 | ProAir Prescribing Information | TEV_0920867 | TEV_0920875 | DX 207 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0615 | 2013-12-05 | Profit Share Received from Third Parties less Direct Expenses | CAT(Albu) 155272 | CAT(Albu) 155282 | Nielsen 05 | R, M, H, S, A | 401/402; 801/803/804; 1006; |
| PTX 0616 | | PTO Fee Code Chart | TEV_0920123 | TEV_0920129 | | R, M, H, U, F, P, A | 401/402; 602; A&C; 801/803/804; Not Objection; 403; 901; |
| PTX 0617 | 2011-12-31 | Teva Form 20-F for the year ended 12/31/2011 | TEV_0919457 | TEV_0919649 | | R, M, H, U, F, P, A | 401/402; 602; A&C; 801/803/804; Not Objection; 403; 901; |
| PTX 0618 | 2014-03-21 | Third Expert Report of Ian L. Scott, D. Phil. | | | | R, H, F | 401/402; 801/803/804; 602; |
| PTX 0619 | 2014-03-00 | Trial and Deposition Testimony of Jerry A. Hausman | | | DX 251 | R, M, H, P, A | 401/402; A&C; 801/803/804; 403; 901; |
| PTX 0620 | | U.S. SABA Market Prescription Shares. Source: TEV_0919456 | | | DX 258 | R, M, H, P, S, U, A | 401/402; A&C; 801/803/804; Not Objection; 1006; 403; 901; |
| PTX 0621 | | U.S. SABA Market Revenue Shares. Source: TEV_0919456 | | | DX 257 | R, M, H, P, S, U, A | 401/402; A&C; 801/803/804; Not Objection; 1006; 403; 901; |
| PTX 0622 | | CA2062854 (Keller) | PER(Albu) 034917 | PER(Albu) 034933 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0623 | | European Patent  0 419 261 B1 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0624 | | European Patent 0 775 484 B1 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0625 | | European Patent 2 311 793 A1 | TEV_0921244 | TEV_0921272 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0626 | | European Patent Application 0 234 500 | TEV_0920130 | TEV_0920165 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0627 | | European Patent Application 0 351 214 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0628 | 2000-09-14 | U.S. Patent Application No. 09/444,296, Interview Summary, at 3M00003120 (Sept. 14, 2000) | 3M00003120 | 3M00003120 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0629 | | PCT Application No. EP92/02808 (Publication No. WO 93/11743) | PER(Albu) 010646 | PER(Albu) 010666 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0630 | | PCT Application No. EP92/02809 (Publication No. WO 93/11744) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0631 | | PCT Application No. EP93/02040 (Publication No. WO 94/03153) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0632 | | PCT GB97/01502 | PER(Albu) 035903 | PER(Albu) 035916 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0633 | | U.S. Patent 2,870,113 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0634 | | U.S. Patent 3,320,125 | PER(Albu) 033801 | PER(Albu) 033803 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0635 | | U.S. Patent 3,644,353 | PER(Albu) 033819 | PER(Albu) 033831 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0636 | | U.S. Patent 4,374,835 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0637 | | U.S. Patent 4,572,913 | | | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0638 | | U.S. Patent 4,814,161 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0639 | 1989-06-27 | U.S. Patent 4,842,495 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0640 | 1989-08-22 | U.S. Patent 4,858,790 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0641 | 1990-01-30 | U.S. Patent 4,896,832 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0642 | 1991-08-06 | U.S. Patent 5,037,013 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0643 | | U.S. Patent 5,182,097 | PER(Albu) 035306 | PER(Albu) 035344 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0644 | | U.S. Patent 5,190,029 | PER(Albu) 007973 | PER(Albu) 007988 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0645 | | U.S. Patent 5,202,110 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0646 | | U.S. Patent 5,292,499 | TEV_0920201 | TEV_0920212 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0647 | 1995-06-27 | U.S. Patent 5,427,282 | PER(Albu) 035505 | PER(Albu) 035511 | Palmieri 17 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0648 | | U.S. Patent 5,474,759 | PER(Albu) 035550 | PER(Albu) 035556 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0649 | 1996-04-30 | U.S. Patent 5,511,726 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0650 | | U.S. Patent 5,658,549 | PER(Albu)035769 | PER(Albu) 065776 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0651 | | U.S. Patent 5,674,471 | PER(Albu) 035777 | PER(Albu) 035785 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0652 | | U.S. Patent 5,674,472 | PER(Albu) 035786 | PER(Albu) 035793 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0653 | | U.S. Patent 5,676,929 | PER(Albu) 035802 | PER(Albu) 035811 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0654 | | U.S. Patent 5,681,545 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0655 | | U.S. Patent 5,683,676 | PER(Albu) 035821 | PER(Albu) 035827 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0656 | | U.S. Patent 5,817,293 | PER(Albu) 036208 | PER(Albu) 036215 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0657 | 1999-01-19 | U.S. Patent 5,860,416 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0658 | 1999-04-27 | U.S. Patent 5,896,853 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0659 | | U.S. Patent 5,916,540 | PER(Albu) 036324 | PER(Albu) 036332 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0660 | 1999-08-17 | U.S. Patent 5,938,085 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0661 | 1999-12-28 | U.S. Patent 6,006,747 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0662 | | U.S. Patent 6,013,245 | PER(Albu) 036464 | PER(Albu) 036468 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0663 | 2000-05-16 | U.S. Patent 6,062,214 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0664 | 2000-07-04 | U.S. Patent 6,082,355 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0665 | 2001-01-09 | U.S. Patent 6,170,482 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0666 | 2001-03-06 | U.S. Patent 6,197,280 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0667 | 2001-08-14 | U.S. Patent 6,273,085 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0668 | 2002-01-08 | U.S. Patent 6,336,455 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0669 | 2002-01-29 | U.S. Patent 6,341,603 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0670 | 2002-03-12 | U.S. Patent 6,354,290 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0671 | 2002-08-06 | U.S. Patent 6,427,688 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0672 | 2003-11-25 | U.S. Patent 6,651,655 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0673 | 2004-04-06 | U.S. Patent 6,715,486 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0674 | 2004-04-27 | U.S. Patent 6,725,859 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0675 | 2004-06-01 | U.S. Patent 6,743,413 | | | DX 066 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0676 | | File History for U.S. Patent 6,743,413 | GSK0000001 | GSK0000532 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0677 | 2005-12-06 | U.S. Patent 6,971,384 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0678 | 2006-03-28 | U.S. Patent 7,017,276 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0679 | 2006-08-08 | U.S. Patent 7,086,571 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0680 | 2006-09-05 | U.S. Patent 7,101,534 | PER(Albu) 012810 | PER(Albu) 012822 | DX 067 DX 186 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0681 | 2006-09-12 | U.S. Patent 7,105,152 | PER(Albu) 012693 | PER(Albu) 012706 | DX 283 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0682 | 2006-12-12 | U.S. Patent 7,146,977 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0683 | | U.S. Patent 7,498,020 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0684 | 2011-06-14 | U.S. Patent 7,958,890 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0685 | 2012-12-04 | U.S. Patent 8,322,046 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0686 | | U.S. Patent 8,440,648 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0687 | | U.S. Patent 8,591,954 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0688 | 1992-05-04 | U.S. Patent Appl 07,878,039 | PER(Albu) 044567 | PER(Albu) 044571 | DX 007 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0689 | | U.S. Patent Appl 08/455,490, March 1, 1999 Office Action | TEV_0001169 | TEV_0001174 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0690 | | U.S. Patent Appl 08/455,490, Second Submission Under 37 C.F.R. § 1.129(a) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0691 | 2003-08-25 | U.S. Patent Appl 2003/0178448 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0692 | 2005-03-31 | U.S. Patent Appl 2005/0066963 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0694 | 2012-03-08 | U.S. Patent Appl 2012/0055467 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0695 | 2004-06-10 | U.S. Patent Appl. 2004/0107963 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0696 | 2007-01-11 | U.S. Patent Appl. 2007/0006876 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0697 | 2007-12-20 | U.S. Patent Appl. 2007/0291220 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0698 | 2009-11-19 | U.S. Patent Appl. 2009/0285763 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0699 | 2010-11-18 | U.S. Patent Appl. 2010/0288057 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0700 | 2011-12-01 | U.S. Patent Appl. 2011/0293671 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0701 | | U.S. Patent File History Appl 08/999,752 | TEV_0002059 | TEV_0002701 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0702 | | U.S. Patent File History Appl 08/999,752, February 25, 2009 Office Action | TEV_0002493 | TEV_0002501 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0703 | | U.S. Patent File History Appl 08/999,752, November 28, 2008 Amendments and Remarks | TEV_0002339 | TEV_0002352 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0704 | | U.S. Patent File History Appl. 2011/0318277 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0709 | | U.S. Patent File History for 08/455,874 | TEV_0273118 | TEV_0274309 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0710 | 1995-05-31 | U.S. Patent File History for 08/455,874, U.S. Patent 7,101,534 | PER(Albu) 009390 | PER(Albu) 010582 | DX 014 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0712 | 1996-04-30 | U.S. Patent File History for U.S. Patent 5,511,726 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0713 | 2003-11-25 | U.S. Patent File History for U.S. Patent 6,651,655 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0714 | 2004-04-06 | U.S. Patent File History for U.S. Patent 6,715,486 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0715 | 2004-04-02 | U.S. Patent File History for U.S. Patent 6,725,859 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0716 | 1999-12-28 | U.S. Patent File History for U.S. Patent 6.006,747 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0717 | 2010-03-30 | U.S. Patent File History for U.S. Patent 7,686,448 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0718 | | U.S. Patent File History for 08/999,752 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0719 | 2009-01-09 | WO 2009/089422 A2 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0720 | 2009-01-10 | WO 2009/089422 A3 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0721 | | WO 86/04233 | PER(Albu) 034158 | PER(Albu) 034180 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0722 | 1991-04-04 | WO 91/04011 | PER(Albu) 007530 | PER(Albu) 007554 | DX 121 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0723 | | WO 91/11173 | PER(Albu) 034546 | PER(Albu) 034563 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0724 | | WO 91/11495 | PER(Albu) 049893 | PER(Albu) 049898 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0725 | | WO 91/11496 (Translation) | PER(Albu) 087558 | PER(Albu) 087565 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0726 | 1991-10-03 | WO 91/14422 | PER(Albu) 034580 | PER(Albu) 034602 | DX 128 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0727 | 1992-01-09 | WO 92/00062 | PER(Albu) 007946 | PER(Albu) 007969 | DX 119 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0728 | | WO 92/22287 | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0729 | | WO 93/11747 | PER(Albu) 035222 | PER(Albu) 035260 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0730 | | WO 94/03153 | PER(Albu) 035299 | PER(Albu) 035317 | Palmieri 16 | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0731 | 2002-01-10 | U.S. Patent File History, Request for Entry of Adverse Judgment and Judgment, '636 Interference Paper No. 29 (Jan. 10, 2002) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0732 | 2006-05-26 | Deposition Transcript of Richard Dalby, Ph.D. (Wyatt v Matrixx Initiatives, Inc. 04-1230-S (ND Ala 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0733 | 2008-04-21 | Deposition Transcript of Richard N. Dalby, Ph.D., (Evans v Matrixx Initiatives, Inc., 2008 WL 6808370 (M.D. Fla. April 21, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0734 | 2010-10-15 | Deposition Transcript of Richard N. Dalby, Ph.D., (In re Zicam, MDL-2096-FJM, D.Ariz. 2010) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0735 | 2013-10-30 | Deposition Transcript of Elizabeth L. Bickler | | | | R, H | 401/402; 801/803/804; |
| PTX 0736 | 2013-11-01 | Deposition Transcript of Henry J. Booydegraaff | | | | R, H | 401/402; 801/803/804; |
| PTX 0737 | 2013-11-13 | Deposition Transcript of Brian Schuster | | | | R, H | 401/402; 801/803/804; |
| PTX 0738 | 2013-11-20 | Deposition Transcript of M. Fruitwala | | | | R, H | 401/402; 801/803/804; |
| PTX 0739 | 2013-11-26 | Deposition Transcript of Mary Susan Howard | | | | R, H, U | 401/402; 801/803/804; Not Objection; |
| PTX 0740 | 2013-12-05 | Deposition Transcript of Robert Schultz | | | | R, H, U | 401/402; 801/803/804; Not Objection; |
| PTX 0741 | 2013-12-05 | LinkedIn page of Julian Blair | | | DX 069 | R, H, P | 401/402; 801/803/804; 403; |
| PTX 0742 | 2013-12-06 | Deposition Transcript of Kurt R. Nielsen | | | | R, H | 401/402; 801/803/804; |
| PTX 0743 | 2013-12-05 | Deposition Transcript of Davies-Cutting | | | | R, H | 401/402; 801/803/804; |
| PTX 0744 | 2013-12-11 | Deposition Transcript of David Wilcox | | | | R, H | 401/402; 801/803/804; |
| PTX 0745 | 2013-12-17 | Deposition Transcript of Robert Moris | | | | R, H, U | 401/402; 801/803/804; Not Objection; |
| PTX 0746 | 2013-12-19 | Deposition Transcript of David Schultz | | | | R, H, U | 401/402; 801/803/804; Not Objection; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0747 | 2013-12-20 | Deposition Transcript of Ted K. Ringsred | | | | R, H, U | 401/402; 801/803/804; Not Objection; |
| PTX 0748 | 2014-03-12 | Deposition Testimony of Joel W. Hay, Ph.D. in Cadence Pharma v Fresenius, SDCA 13-139-LAB-MDD | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0749 | 2014-04-17 | Deposition Transcript of David Wilcox | | | | R, H | 401/402; 801/803/804; |
| PTX 0750 | | LinkedIn page of Mark Salyer | | | DX 091 | R, H, P | 401/402; 801/803/804; 403; |
| PTX 0751 | | 21 C.F.R. § 201.100 | TEV_0921416 | TEV_0921419 | | R, F, H, P, A | 401/402; 602; 801/803/804; 602; 403; 901; |
| PTX 0752 | | 21 C.F.R. § 201.57 | TEV_0921397 | TEV_0921415 | | R, F, H, P, A | 401/402; 602; 801/803/804; 602; 403; 901; |
| PTX 0753 | | 21 C.F.R. § 314.94 | TEV_0921420 | TEV_0921428 | | R, F, H, P, A | 401/402; 602; 801/803/804; 602; 403; 901; |
| PTX 0754 | | Albuterol 90 mcg Inhaler Marketing projections | PER(Albu) 043918 | PER(Albu) 043925 | Bickler 05 Booydegraaff 29 | R, H, M, P, S | 401/402; A&C; 801/803/804; 1006; 403; |
| PTX 0755 | | Albuterol DC & NCA Project 4.5. Development Costs from 2007-2013 | TEV_0914224 | TEV_0914224 | DX 175 | R, F, H, M, P, S, A | 401/402; 602; 801/803/804; A&C; 403; 1006; 901; |
| PTX 0756 | | Albuterol HFA 8.5g Sales Spreadsheet | PER(Albu) 043662 | PER(Albu) 043668 | Bickler 20 Booydegraaff 26 | R, H, M, P, S | 401/402; A&C; 801/803/804; 1006; 403; |
| PTX 0757 | | Albuterol HFA 8.5g Sales Spreadsheet | PER(Albu) 043669 | PER(Albu) 043680 | Booydegraaff 27 | R, H, M, P, S | 401/402; A&C; 801/803/804; 1006; 403; |
| PTX 0758 | | Albuterol HFA 8.5g Sales Spreadsheet | PER(Albu) 043681 | PER(Albu) 043693 | Booydegraaff 28 | R, H, M, P, S | 401/402; A&C; 801/803/804; 1006; 403; |
| PTX 0759 | | Albuterol HFA Units | PER(Albu) 043637 | PER(Albu) 043654 | Bickler 19 Booydegraaff 19 | R, H, M, P, S | 401/402; A&C; 801/803/804; 1006; 403; |
| PTX 0760 | | Albuterol Metered Dose Inhaler (MDI), NDA No. 21-457 | TEV_0003583 TEV_0004170 TEV_0003797 | TEV_0003585 TEV_0004555 TEV_0004001 | | R, F, H, M, I, S, P, A | 401/402; 602; 801/803/804; A&C; 106; 403; 1006; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0761 | 2003-12-05 | Albuterol-HFA Aerosols Project Meeting Minutes | TEV_0841618 | TEV_0841620 | DX 160 | R, F, H, M, P, S | 401/402; 602; 801/803/804; A&C; 403; 1006; |
| PTX 0762 | | American Inventor's Protection Act of 1999-Comparison Chart http://www.uspto.gov/patents/law/aipa/presentation/comparison_of_cpa_practice.jsp | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0763 | 2012-10-24 | AstraZeneca's Post-Hearing Markman Brief (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0764 | 2009-04-21 | Bruno v Matrixx Initiatives, Inc., 2009 WL 1065972, (Cal App 4) April 21, 2009 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0765 | | Catalent Formulation and Analytical Update | CAT(Albu) 087118 | CAT(Albu) 087145 | | R, F, H, M, P, S | 401/402; 602; 801/803/804; A&C; 403; 1006; |
| PTX 0766 | 2011-04-06 | Catalent Formulation Considerations for Inhaled Products | CAT(Albu) 128924 | CAT(Albu) 128976 | | R, F, H, M, P, S | 401/402; 602; 801/803/804; A&C; 403; 1006; |
| PTX 0767 | 2006-10-04 | Court Filed Expert Resume (Salden v Matrixx Initiatives, Inc. 06-10277 (ED Mich 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0768 | 2006-07-18 | Court Filed Expert Resume (Sutherland v Matrixx Initiatives, Inc. 04-129 (ND Ala 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0769 | 2009-12-04 | Declaration of Richard N. Dalby, Ph.D. in Support of Defendants Apotex, Inc.'s and Apotex Corp.'s Opening Claim Construction Brief (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0770 | 1991-05-20 | Declaration of David J. Greenleaf. Re: application No. 07,649,140, Medicinal Aerosol Formulations | PER(Albu) 087325 | PER(Albu) 087334 | DX 299 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0771 | 2013-08-19 | Declaration of Dr. Joel W. Hay in Support of Plaintiffs' Motion for Class Certifcation in Saavedra v Eli Lilly, CDCA 12-9366 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0772 | 2013-08-05 | Declaration of Dr. Joel W. Hay in Support of Plaintiffs' Motion for Class Certifcation in Saavedra v Eli Lilly, CDCA 13-0414 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0773 | 2013-10-22 | Declaration of Dr. Joel W. Hay in Support of Plaintiffs' Response to Defendant's Supplemental Submission in Support of Opposition to Motion for Class Certifcation in Saavedra v Eli Lilly, CDCA 12-9366 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0774 | 2010-04-16 | Declaration of Richard N. Dalby, Ph.D. (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0775 | 2009-02-26 | Declaration of Stephen G. Kunin, from QPSX v. Ciena | | | Kunin 03 | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0776 | 2006-11-13 | Declaration of Stephen Kunin In Suppot of Qualcomm Inc. Opposition to boradcom's Cross-Motion for Summary Judgment of Priority Date for U.S. Patent Nos. 5,682,379 and 6,359,872 in Qualcomm v Broadcom, SDCA 05-1662-B-AJB | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0777 | 2011-02-22 | Defendants Apotex Inc.'s and Apotex Corp.'s Reply Claim Construction Brief (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|--------------------|--------------------------|----------------------|
| PTX 0778 | 2011-10-24 | Defendants' Joint Post-Cliam Construction Hearing Brief (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0779 | 2012-07-16 | Defendant's Opposition to Plainitff's Motion to Exclude Expert Testimony of Dalby…, (Nelson v Matrixx Initiatives, Inc., 09-2904 (NDCal. 2012)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0780 | 2005-11-10 | Dey v Ivax, 233 F.R.D. 567 (2005) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0781 | | Docket No. 47982USA7B; Draft of patent claims | PER(Albu) 044495 | PER(Albu) 044502 | DX 006 | R, F, M, H, I, U, A | 401/402; 602; 801/803/804; A&C; 106; Not Objection; 901; |
| PTX 0782 | 2009-05-13 | Email from Keeshia Muhammad to Rob Falb re Request Guidance re Ventolin Objection Handler | TEV_0822035 | TEV_0822064 | | R, F, M, H, I, U, A | 401/402; 602; 801/803/804; A&C; 106; Not Objection; 901; |
| PTX 0783 | 2004-00-00 | Expert Testimony (Hans v Matrixx Initiatives, Inc., (W.D. Kent 2004) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0784 | 2006-04-04 | Expert Testimony (Salden v Matrixx Initiatives, Inc. 06-10277 (ED Mich 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0785 | 2010-09-13 | Expert Testimony of Dr. Richard Dalby, Ph.D. (In re Zicam, MDL-2096-FJM, D.Ariz. 2010) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|-----|------|-------------|-----------|-----------|-------------------|------------------------|---------------------|
| PTX 0786 | 2008-05-04 | Expert Testimony of Richard Dalby, Ph.D. (Evans v Matrixx Initiatives, Inc., 2008 WL 2614859 (M.D. Fla. May 4, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0787 | 2005-10-28 | Expert Testimony of Richard Dalby, Ph.D. (Lusch v Matrixx Initiatives, Inc. (05-292-HA, D. Oreg. 2005)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0788 | 2008-04-20 | Expert Testimony of Richard Dalby, Ph.D. (Rose v Matrixx Initiatives, Inc., 07-2404 (WD Tenn. 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0789 | 2006-04-04 | Expert Testimony of Richard Dalby, Ph.D. (Wyatt v Matrixx Initiatives, Inc. 04-1230-S (ND Ala 2006)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0790 | 2005-10-28 | Expert Testimony of Richard N. Dalby, Ph.D. in Benkwith v Matrixx Initiatives, Inc., 04-cv-623, MD Alab) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0791 | 2010-02-10 | Hood v Matrixx Initiatives, Inc. 50 So.3d 1166 (Fla. App. 4 Dist. 2010) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0792 | 2009-09-04 | Initial Brief of Appellants (Hood v Matrixx Initiatives, Inc. (4D09-1994 Fla. App. 4 Dist. 2009) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0793 | 1998-11-10 | Interference Be Declared Under 37 C.F.R. § 1.607 dated November 10, 1998 | TEV_00001144 | TEV_00001168 | | R, M, H, I, U, P, BE | 401/402; A&C; 801/803/804; 106; Not Objection; 403; 1002; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0794 | 2006-03-29 | IVAX Contact Report from Howard to File re Confer with FDA on Regulatory Status of Changing Approved Labeling Design | TEV_0053191 | | | R, F, M, H, I, U, S, P, A | 401/402; 602; 801/803/804; A&C; 106; Not Objection; 1006; 403; 901; |
| PTX 0795 | 2008-06-20 | Joint Pretrial Statement (Evans v Matrixx Initiatives, Inc., 2008 WL 3979124 (M.D. Fla. June 20, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0796 | 2008-06-23 | Joint Pretrial Statement (Evans v Matrixx Initiatives, Inc., 2008 WL 3979125 (M.D. Fla. June 23, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0797 | | Manual of Patent Examining Procedure - Appendix L (6th Ed., Jan. 1995) | PER(Albu) 058381 PER(Albu) 059288 | PER(Albu) 059343 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0798 | | Manual of Patent Examining Procedure - Chapter 1400 (8th Ed. Rev. 8, July 2010) | | | | R, F, H, N, P, A | 401/402; 602; 801/803/804; 26; 403; 901; |
| PTX 0799 | | Manual of Patent Examining Procedure - Chapter 2000 (8th Ed. Rev. 8, July 2010) | | | | R, F, H, N, P, A | 401/402; 602; 801/803/804; 26; 403; 901; |
| PTX 0800 | | Manual of Patent Examining Procedure - Chapter 900 (6th Ed., Rev. 1, Sept. 1995) | PER(Albu) 059782 PER(Albu) 060271 | PER(Albu) 060314 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0801 | | Manual of Patent Examining Procedure - Foreword § http://www.uspto.gov/web/offices/pac/Manual of Patent Examining Procedure - /Manual of Patent Examining Procedure - - | | | | R, F, H, N, P, A | 401/402; 602; 801/803/804; 26; 403; 901; |
| PTX 0802 | 1998-07-01 | Manual of Patent Examining Procedure - Appendix L - Patent Laws. Excerpt from Manual of Patent Examining Procedure (7th Edition) | PER(Albu) 065234 PER(Albu) 066700 | PER(Albu) 066763 | Kunin 14 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0803 | 1995-09-01 | Manual of Patent Examining Procedure - Appendix R - Patent Rules. Excerpt from Manual of Patent Examining Procedure (6th Edition, Rev.1) | PER(Albu) 059782 PER(Albu) 061053 | PER(Albu) 061280 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0804 | 1998-07-01 | Manual of Patent Examining Procedure - Appendix R - Patent Rules. Excerpt from Manual of Patent Examining Procedure (7th Edition) | PER(Albu) 065234 PER(Albu) 066764 | PER(Albu) 066987 | Kunin 12 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0805 | 1995-01-01 | Manual of Patent Examining Procedure Chapter 200 - Types, Cross-Noting, and Status of Application. Excerpt from Manual of Patent Examining Procedure (6th Edition) | PER(Albu) 058381 PER(Albu) 058422 | PER(Albu) 058463 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0806 | 1998-07-01 | Manual of Patent Examining Procedure Chapter 200 - Types, Cross-Noting, and Status of Application. Excerpt from Manual of Patent Examining Procedure (7th Edition) | PER(Albu) 065234 PER(Albu) 065314 | PER(Albu) 065395 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0807 | 2003-02-01 | Manual of Patent Examining Procedure Chapter 700 - Examination of Applications. Excerpt from Manual of Patent Examining Procedure | | | DX 012 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0808 | 1998-07-01 | Manual of Patent Examining Procedure Chapter 700 - Examination of Applications. Excerpt from Manual of Patent Examining Procedure (7th Edition) | PER(Albu) 065234 PER(Albu) 065612 | PER(Albu) 065799 | Kunin 07 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0809 | 2004-05-01 | Manual of Patent Examining Procedure Chapter 700 - Examination of Applications. Excerpt from Manual of Patent Examining Procedure (8th Edition, Rev. 2) | PER(Albu) 074477 PER(Albu) 074880 | PER(Albu) 075177 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0810 | | Manual of Patent Examining Procedure Chapter 8: Medical Aerosols. From IPCC/TEAP Special Report: Safeguarding the Ozone Layer and the Global Climate System | PER(Albu) 090684 | PER(Albu) 090695 | Wolf 10 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0811 | 2006-08-05 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure | | | DX 011 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0812 | 1992-11-14 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (5th Edition, Rev. 14) | PER(Albu) 054635 PER(Albu) 054915 | PER(Albu) 054942 | Kunin 06 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0813 | 1998-07-01 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (7th Edition) | PER(Albu) 065234 PER(Albu) 065800 | PER(Albu) 065855 | Kunin 08 | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0814 | 2000-02-01 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (7th Edition, Rev. 1) | PER(Albu) 067310 PER(Albu) 067801 | PER(Albu) 067852 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0815 | 2001-08-01 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (8th Edition) | PER(Albu) 069263 PER(Albu) 069972 | PER(Albu) 070040 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0816 | 2012-08-01 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (8th Edition, Rev. 9) | PER(Albu) 083542 PER(Albu) 084545 | PER(Albu) 084616 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0817 | 1995-09-01 | Manual of Patent Examining Procedure Chapter 800 - Restriction in Applications Filed Under 35 U.S.C. 111; Double Patenting. Excerpt from Manual of Patent Examining Procedure (6th Edition, Rev. 1) | PER(Albu) 059782 PER(Albu) 060219 | PER(Albu) 060270 | | R, H, M, F, P | 401/402; 602; A&C; 801/803/804; 403; |
| PTX 0818 | 2012-00-00 | Martin, Aerosol Drug Delivery to the Lungs, Chapt 23 Development of Therapeutic Agents Handbook, Wiley & Co (2012) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0819 | 1905-00-00 | Meden v. Curtis, 1905 C.D. 272, 117 O.G. 1795 (Comm'r Pat. 1905) | TEV_0920901 | TEV_0920903 | | R, F, M, H, I, U, S, P, A | 401/402; 602; 801/803/804; A&C; 106; Not Objection; 1006; 901; |
| PTX 0820 | | Memo summarizing development activities | CAT(Albu) 105980 | CAT(Albu) 105988 | | R, F, M, H, S, P, A | 401/402; 602; 801/803/804; A&C; 1006; 403; 901; |
| PTX 0821 | 2013-12-09 | Orange Book: Approved Drug Products with Therapeutic Equivalence Evaluations - Beclomethasone Diprionate | | | DX 083 | R, H, M, F | 401/402; 602; 801/803/804; A&C; |
| PTX 0822 | | Perrigo Physical Samples | PER(Albu) 026014 | PER(Albu) 026014 | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0823 | | Perrigo Physical Samples | PER(Albu) 026017 | | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0824 | | Perrigo Physical Samples | PER(Albu) 026036 | | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0825 | | Perrigo Physical Samples | PER(Albu) 026038 | PER(Albu) 026038 | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0826 | | Perrigo Physical Samples | PER(Albu) 026039 | PER(Albu) 026039 | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0827 | | Perrigo Physical Samples | PER(Albu) 026067 | PER(Albu) 026067 | | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0828 | | Physical Exhibit - ProAir Dose Counter | TEV_SAMPLE01 | | DX 081 | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0829 | | Physical Exhibit - QNASL Inhaler | | | DX 085 | R, F, M, P | 401/402; 602; A&C; 403; |
| PTX 0830 | 1990-00-00 | Physician's Desk Reference (44th Ed. 1990) | PER(Alb) 046909 | PER(Alb) 046914 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0831 | 1991-00-00 | Physician's Desk Reference (45th ed. 1991) pp. 539, 575-577, 586, 668-669, 918, 932-33, 935, 951, 969, 1001, 1279-81, 1407, 1771, 1777, 1953, 2017-18, 2027, 2234, 2315, 2322, 2331, 2355 | TEV_0920290 | TEV_0920328 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0832 | 1980-00-00 | Physicians' Desk Reference (34th ed. 1980) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0833 | 1985-00-00 | Physicians' Desk Reference (39th ed. 1985) | | | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0834 | 1986-00-00 | Physicians' Desk Reference (40th ed. 1986) | PER(Albu) 007432 | PER(Albu) 007444 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0835 | 1990-00-00 | Physicians' Desk Reference (44th ed. 1990) | PER(Albu) 007471 | PER(Albu) 007482 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0836 | 1991-00-00 | Physicians' Desk Reference (45th ed. 1991) | PER(Albu) 007508 | PER(Albu) 007518 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0837 | 1992-00-00 | Physicians' Desk Reference (46th ed. 1992) | PER(Albu)046919 | PER(Albu) 046922 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0838 | 1993-00-00 | Physicians' Desk Reference (47th ed. 1993) | PER(Albu) 007970 | PER(Albu) 007972 | | R, H, F, N, P, A | 401/402; 801/803/804; 602; 26; 403; 901; |
| PTX 0839 | 1990-00-00 | Physicians' Desk Reference (53rd ed. 1990), PDR Network LLC | PER(Albu) 046909 | PER(Albu) 046914 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0841 | 2006-09-12 | pMDI presentation by Fruitwala | PER(Albu) 038853 | PER(Albu) 038873 | | R, H, F, M, P, A | 401/402; 801/803/804; 602; A&C; 403; 901; |
| PTX 0842 | 2007-02-08 | Transcript of Proceedings (Excerpt of Testimony) (Lusch v Matrixx Initiatives, Inc. (05-292-HA, D.Oreg. 2007) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0843 | 2013-04-03 | Trial Transcript (redacted) (AstraZeneca v Apotex 09-cv-1518-RMB, D.NJ) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0844 | 2001-00-00 | Ventolin HFA Physician's Desk Reference (55th Ed. 2001) | TEV_0920329 | TEV_0920330 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0845 | 2011-04-22 | Videotaped Deposition Transcript of Stephen G. Kunin in Teva v Amgen, EDPA 09-5676 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0846 | 1989-10-02 | Virginia Commonwealth University Research Project Agreement No. 90-0169, between VCU and Delphi Pharmaceuticals, Inc. | VCU(Albu) 000222 | VCU(Albu) 000238 | DX 286 | R, F, M, H, I, P, A | 401/402; 602; 801/803/804; A&C; 106; 403; 901; |
| PTX 0847 | 2012-09-05 | Complaint (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 1 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0848 | 2012-09-05 | Disclosure Statement Pursuant to Rule 7.1 Filed by Norton/Teva (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 5 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0849 | 2012-11-05 | Answer, Defenses and Counterclaims of Defendants Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0850 | 2012-11-05 | Disclosure Statement Pursuant to Rule 7.1 Filed by Catalent/Perrigo (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 10 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0851A | 2013-03-05 | Catalent's Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0851B | 2013-03-05 | Perrigo's Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0852A | 2013-03-22 | Catalent's Para. 3 Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0852B | 2013-03-22 | Perrigo's Para. 3 Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0853 | 2013-05-22 | Plaintiffs' Disclosure of Preliminary Infringement Contention by Norton/Teva  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0854 | 2013-06-24 | Defendants Preliminary Invalidity Contentions (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P, BE | 401/402; 602; 801/803/804; 602; 403; 1002; |
| PTX 0855 | 2013-06-27 | Perrigo's Responses and Objections to Plaintiffs' First Set of Request for Production of Document and Things (Nos. 1-69) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0856 | 2013-08-05 | Perrigo Pharma and Perrigo Co.'s Answer and Objections to Plaintiffs' First Set of Interrogatories and Catalent Pharm Answers and Objections to Plaintiffs' First Set of Interrogatories (Teva | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0857 | 2013-08-27 | Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 46 [sealed] | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0858 | 2013-08-27 | Motion to Consolidate cases with C.A. No. 1301441-GJMS Filed by Catalent (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 45  [sealed] | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0859 | 2013-09-06 | Claim Construction Chart by Catalent, Norton, Perrigo and Teva (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 49 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0860 | 2013-09-17 | Plaintiffs' First Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Catalent Pharma Solutions LLC | | | Davies-Cutting 02 Wilcox 02 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0861 | 2013-09-17 | Plaintiffs' First Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Perrigo Pharmaceuticals Co. and Perrigo Co. | | | Schuster 02 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0862 | 2013-09-19 | Amended Status Report by Catalent, Norton, Perrigo & Teva (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 68 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0863 | 2013-09-26 | Perrigo Pharma and Perrigo Co.'s Responses and Objection to Plaintiffs' First Set of Request for Admissions (Nos. 1-5) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0864 | 2013-09-27 | Perrigo's Supplement Initial Disclosure, Catalent's Supplement Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0865 | 2013-10-11 | Defendants' Preliminary Invalidity Contentions Regarding U.S. Patent Nos. U.S. Patent Nos. 6,446,627 and 8,132,712 by Catalent/Perrigo (Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0866 | 2013-10-11 | Plaintiffs' Supplemental Disclosure of Preliminary Infringement Contentions for U.S. Patent Nos. 6,446,627 and 8,132,712 by Norton/Teva (Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0867 | 2013-10-18 | Perrigo's Response and Objections to First Notice of Rule 30(b)(6) Deposition (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0868 | 2013-10-18 | Perrigo's Responses and Objections to First Note of Rule 30(B)(6) Deposition | | | Bickler 01 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0869 | 2013-10-18 | Perrigo's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | PER(Albu) 034358 | PER(Albu) 034367 | Schuster 01 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0870 | 2013-10-18 | Perrigo's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | | | Booydegraaff 01 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0871 | 2013-11-01 | Joint Claim Construction Chart by Catalent, Norton, Perrigo & Teva  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 92 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0872 | 2013-11-08 | Amended Claim Construction Chart by Catalent, Norton, Perrigo & Teva  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 97 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0873 | 2013-11-15 | Defendants Claim Construction Opening Brief  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 106 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0874 | 2013-11-15 | Plaintiffs Claim Construction Opening Brief  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 105 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0875 | 2013-11-21 | Perrigo's Responses and Objections to Plaintiffs' Second Set of Requests for the Production of Documents and Things (Nos. 70-124) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0876 | 2013-11-21 | Catalent's Responses and Objection to Plaintiffs' Second Set of Requests for the Production of documents and Things (Nos.68-120) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0877 | 2013-11-25 | Catalent's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | | | Nielsen 06 | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0878 | 2013-12-06 | Defendants Claim Construction Answering Brief with Attached Declaration of Dalby (Exh 1-24) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 121 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0879 | 2013-12-06 | Plaintiffs Claim Construction Answering Brief (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 120 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0880 | 2013-12-10 | Catalent's Answer and Objections to Plaintiffs' Second Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0881 | 2013-12-10 | Perrigo Pharma and Perrigo Co.'s Answer and Objections to Plaintiffs' Second Set of Interrogatories  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0882 | 2013-12-18 | Official Transcript of Markman Hearing held on 12/12/2014 (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 126 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0883 | 2014-01-07 | Defendants' Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 6,446,627 and 8,132,712  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0884 | 2014-01-08 | Defendant Catalent Response and Objections to Plaintiffs' First Set of Requests for Admission (Nos.1-150) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0885 | 2014-01-08 | Catalent's Answer and Objections Plaintiffs' Third Set of Interrogatories (Nos. 31-50)  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0886 | 2014-01-08 | Catalent's Second Supplemental Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0887 | 2014-01-08 | Catalent's Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0888 | 2014-01-08 | Catalent's Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0889 | 2014-01-08 | Defendants' Supplement Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 6,446,627 and 8,132,712 (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0890 | 2014-01-08 | Defendants' Supplemental Preliminary Invalidity Contentions (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0891 | 2014-01-08 | Perrigo Pharma and Perrigo Co.'s Answer and Objections Plaintiffs' Second Set of Interrogatories (Nos. 31-50) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0892 | 2014-01-08 | Perrigo Pharma and Perrigo Co.'s Answer and Objections Plaintiffs' Third Set of Interrogatories (Nos. 31-50) (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0893 | 2014-01-08 | Perrigo Pharma and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0894 | 2014-01-08 | Perrigo Pharma and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0895 | 2014-01-08 | Perrigo's Second Supplemental Initial Disclosure (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0896 | 2014-01-14 | Stipulation Regarding Construction of the "Actuator Means" Claim Term by Catalent, Norton, Perrigo & Teva  (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 129 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0897 | 2014-02-05 | Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections To Plaintiffs' First Set Of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0898 | 2014-02-05 | Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections To Plaintiffs' Second Set of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0899 | 2014-02-05 | Catalent Pharma Solutions, LLC's Supplemental Answers and Objections To Plaintiffs' Third Set Of Interrogatories Filed by Catalent Pharma Solutions LLC, Perrigo Company, Perrigo | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0900 | 2014-02-05 | Defendants' Second Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 6,446,627 and 8,132,712 (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0901 | 2014-02-05 | Defendants' Second Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 7,105,152 and 7,566,445 (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0902 | 2014-02-05 | Perrigo Pharmaceuticals Co. and Perrigo Co.'s Second Supplemental Answers and Objections To Plaintiffs' First Set Of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0903 | 2014-02-05 | Perrigo Pharmaceuticals Co. and Perrigo Co.'s Second Supplemental Answers and Objections To Plaintiffs' Second Set Of Interrogatories (Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0904 | 2014-02-05 | Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Supplemental Answers and Objections To Plaintiffs' Third Set Of Interrogatories (Nos. 31−50) (Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0905 | 2014-03-28 | Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Catalent (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0906 | 2014-03-28 | Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Perrigo (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 150 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0907 | 2014-04-16 | Defendants' Responses and Objections to Plaintiffs' Notice of Deposition Transcript of David Wilcox Filed by Catalent/Perrigo(Teva Branded Pharma v Perrigo Pharma, 12-cv- | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0908 | 2014-05-12 | Order - Construing the Terms of U.S. Patent Nos. 7,105,151, 7,566,445 and 8,132,712 (Teva Branded Pharma v Perrigo Pharma, 12-cv-1101-GMS) DI 164 | | | | R, F, H, P | 401/402; 602; 801/803/804; 602; 403; |
| PTX 0909 | | Bespak Drug Master File | PER(Albu) 015095 | PER(Albu) 015137 | | R, H, P, A | 401/402; 801/803/804; 403; 901; |
| PTX 0910 | | Bespak Drug Master File No. 27238 | BK_0000001 | BK_0000216 | | R, H, F, P, A | 401/402; 801/803/804; 602; 403; 901; |
| PTX 0911 | 2008-06-05 | Plaintiffs' Response to Defendants' Expedited Motion for Reconsideration (Evans v Matrixx Initiatives, Inc., 2008 WL 3979122 (M.D. Fla. June 5, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0912 | 2008-12-08 | Motion in Limine NO.12 of 13 By Defendants to Preclude Examination of Experts on Substantive Areas Beyond the Scope of Their Expert Reports and Opinons (Evans v Matrixx Initiatives, Inc., 2008 WL 5686927 (M.D. Fla. Dec. 8, 2008)) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0913 | 2009-12-03 | Answer Brief of Appellees (Hood v Matrixx Initiatives, Inc. (4D09-1994 Fla. App. 4 Dist. 2009) | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0914 | | ProAir HFA (albuterol sulfate) Inhalation Aerosol, The difference is in the design, available at www.proairhfa.com | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0915 | 2010-11-04 | Teva Respiratory Opportunity, Business Update Meeting | TEV_0323092 | TEV_0323156 | | R, F, M, P, S, U, A | 401/402; 602; A&C; 403; 1006; Not Objection; 901; |
| PTX 0916 | 2004-06-17 | Letter from Chowdhury, FDA, to Viti, Teva, re: NDA 21-457 | TEV_0440758 | TEV_0440766 | | R, F, M, P, S, U, A | 401/402; 602; A&C; 403; 1006; Not Objection; 901; |
| PTX 0917 | 2006-03-29 | IVAX Regulatory Affairs Contact Report | TEV_0081778 | | | R, F, M, P, S, U, A | 401/402; 602; A&C; 403; 1006; Not Objection; 901; |
| PTX 0918 | 2007-04-27 | ProAir HFA Market Overview | TEV_0856691 | TEV_0856711 | | R, F, M, P, S, U, A | 401/402; 602; A&C; 403; 1006; Not Objection; 901; |
| PTX 0922 | | The Montreal Protocol on Substances that Deplete the Ozone Layer, available at http://ozone.unep.org/new_site/en/Treaties/treaties_decisions-hb.php?sec_id=5 | | | | R, F, M, H, I, U, N, S, P, A | 401/402; 602; A&C; 801/803/804; 106; Not Objection; 26; 1006; 403; 901; |
| PTX 0923 | | U.S. Patent Application File History for 12/455,236 | TEV_0922001 | TEV_0923771 | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0924 | | Excel IMS Data for ProAir Sales and Market Share | TEV_0923772 | | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0925 | 2010-00-00 | Video: ProAir Plume Demonstration | TEV_0923773 | | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0926 | | Video: ProAir Plume Demonstration (updated) | TEV_0923774 | | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0927 | 2013-11-26 | U.S. Food and Drug Adminitration, Truthful Prescription Drug Advertising and Promotion http://www.fda.gov/Drugs/GuidanceComplainceRegulatoryInformation/Surveillance/DrugMarketingAdvertisingandCommunications/ucm209384.htm | TEV_0921330 | TEV_0921332 | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0928 | | Curriculum Vitae of William E. Berger, M.D., M.B.A. | | | DX 201 | R, H, F, U, S, M, P, A | 401/402; 602; 801/803/804; A&C; Not Objection; 1006; 403; 901; |
| PTX 0929 | 2009-00-00 | Teva ProAir Marketing Aid | TEV_0923775 | TEV_0923777 | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0930 | 2013-00-00 | Teva ProAir Marketing Aid | TEV_0923778 | TEV_0923814 | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0931 | 2014-00-00 | Teva ProAir Marketing Aid | TEV_0923815 | TEV_0923852 | | R, M, H, U, N, S, P, A | 401/402; A&C; 801/803/804; Not Objection; 26; 1006; 403; 901; |
| PTX 0932 | | Perrigo ANDA 3.2.P.2.3. Manufacturing Process Development | PER(Albu) 013592 | PER(Albu) 013656 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0933 | 2012-03-22 | Catalent Method: Determination of Semivolatile Leachables in Albuterol HFA MDA System, PDR-ATM-CBJ-0052 | CAT(Albu) 000543 | CAT(Albu) 000555 | Wilcox 30 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0934 | | Perrigo ANDA 3.2.P.3.3.1. Flow Diagram | PER(Albu) 017291 | PER(Albu) 017293 | Wilcox 31 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0935 | 2012-04-04 | Email from Wilcox to Sinjen re Electronic Product and Process Development Reports | CAT(Albu) 155917 | CAT(Albu) 155994 | Wilcox 32 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0936 | 2010-09-30 | Email from Ross to Schuster re Albuterol MDI Population Bioequivalence Evaluation Report 30 September 2010 | CAT(Albu) 004736 | CAT(Albu) 004758 | Wilcox 33 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0937 | 2012-10-03 | Batch Disposition for CBJ, Albuterol Sulfate HFA Aerosol (108mg lact), Batch 12MM-004 | CAT(Albu) 157233 | CAT(Albu) 157380 | Wilcox 38 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0938 | 2013-03-29 | Catalent Certificate of Analysis for Lot: 12MM-020 | CAT(Albu) 150316 | CAT(Albu) 150326 | Wilcox 41 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |

| PTX | Date | Description | Beg Bates | End Bates | Deposition Exhibit | Defendants' Objection(s) | Plaintiffs' Response |
|---|---|---|---|---|---|---|---|
| PTX 0939 | 2013-03-29 | Catalent Certificate of Analysis for Lot: 12MM-021 | CAT(Albu) 094697 | CAT(Albu) 094707 | Wilcox 42 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0940 | 2013-03-29 | Catalent Certificate of Analysis for Lot: 12MM-022 | CAT(Albu) 094869 | CAT(Albu) 094879 | Wilcox 43 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0941 | 2012-02-09 | Email from Dolan to Houlton re CBJ Campaing | CAT(Albu) 128121 | CAT(Albu) 128122 | Wilcox 44 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0942 | 2009-09-22 | Letter from FDA to Perlwitz re Approval Letter | TEV_0166648 | TEV_0166649 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0943 | 2008-10-09 | Letter from Perlwitz to FDA re Prior-Apprroval Supplement - Expedited Review Requested | TEV_0086287 | TEV_0086593 | | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0944 | 2002-01-30 | Correspondence from S. Viti to B. Chowdhury re NDA 21-457; Volare™ HFA (Albuterol Sulfate, USP) Inhalation Aerosol User Fee ID No. 4464 | TEV_0077879 | TEV_0077895 | DX 16 | R, H, M, P, F, A | 401/402; 801/803/804; A&C; 403; 602; 901; |
| PTX 0945 | | Plaintiffs reserve all rights to supplement and/or amend this list | | | | | |

Schedule C-3
Defendants' Exhibit List

1. The following exhibits were offered by Defendants and marked for identification.

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | DX 1 | Howard (11/26/13) | 11/12/13 | Notice of Subpoena to Mary Susan Howard | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 2 | 1 | 1 | DX 2 | Howard (11/26/13) | 9/12/06 | Certified U.S. Patent 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |
| 3 | 705 | 34 | DX 3 | Howard (11/26/13) | 12/18/91 | Certified File History of U.S. Patent Application No. 07/809,791 | PER(Albu) 007797 | 77852 | *Now JTX | |
| 4 | 706 707 | 35 | DX 4 | Howard (11/26/13) | 12/18/91 | Certified File History of U.S. Patent Application No. 07/810,401 | PER(Albu) 007853 | 7942 | *Now JTX | |
| 5 | 708 | 36 | DX 5 | Howard (11/26/13) | 5/4/92 | Certified File History of U.S. Patent Application No. 07/878,039 | PER(Albu) 044459 | 45069 | *Now JTX | |
| 6 | | | DX 6 | Howard (11/26/13) | 5/4/92 | Excerpt from Exhibit 5 - Original Claims of the '039 Application | PER(Albu) 044495 | 44502 | IN, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; complete document; '403' objection is unclear, improper, and incorrect. |
| 7 | | | DX 7 | Howard (11/26/13) | 1/29/93 | Excerpt from Exhibit 5 - Restriction Requirement from the '039 Application | PER(Albu) 044567 | 44571 | IN, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; complete document; '403' objection is unclear, improper, and incorrect. |
| 8 | 693 711 | 33 | DX 8 | Howard (11/26/13) | 10/22/97 | File history of U.S. Patent Application No. 08/955,603 | PER(Albu) 012414 | 12686 | *Now JTX | |
| 9 | | | DX 9 | Howard (11/26/13) | 7/7/98 | U.S. Patent 5,776,432 | PER(Albu) 012823 | 12827 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 10 | 2 | 2 | DX 10 | Howard (11/26/13) | 5/31/95 | Certified File history of U.S. Patent Application No. 08/445,490 | PER(Albu) 008049 | 9389 | *Now JTX | |
| 11 | | | DX 11 | Howard (11/26/13) | 8/2006 | Chapter 800 of the MPEP (Ed. 8, Rev. 1) | | | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 12 | | | DX 12 | Howard (11/26/13) | 2/2003 | Chapter 700 of the MPEP (Ed. 8, Rev. 1) | | | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 13 | | | DX 13 | Howard (11/26/13) | 4/9/01 | Settlement and Intellectual Property License Agreement (including Exhibits A-E) | 3M00002678 | 2726 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; ; '403' objection is unclear, improper, and incorrect. |
| 14 | | | DX 14 | Howard (11/26/13) | 5/31/95 | Certified File history of U.S. Patent No. 7,101,534 (Application No. 08/455,874) | PER(Albu) 009390 | 10582 | A, R, 403, H, F, 1006, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; no summary necessary. |
| 15 | | | DX 15 | Howard (11/26/13) | 5/9/00 | Supplemental Preliminary Amendment and Request that an Interference Be Declared Under 37 CFR § 1.607, U.S. Application No. 09/444,296 | 3M00002771 | 2815 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 16 | | | DX 16 | Viti (12/4/13) | 1/30/02 | Correspondence from S. Viti to B. Chowdhury re NDA 21-457; Volare™ HFA (Albuterol Sulfate, USP) Inhalation Aerosol User Fee ID No. 4464 | TEV_0077879 | 77895 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 17 | | | DX 17 | Viti (12/4/13) | 5/21-5/27/08 | Email chain re Schering's Proventil message | TEV_0566285 | 566307 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | | DX 18 | Viti (12/4/13) | 3/29-4/27/07 | Email chain re request for general information | TEV_0567124 | 567130 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 19 | | | DX 19 | Viti (12/4/13) | 5/31/07 | Email Correspondence from M. Phelan re ALB BAI Project Team Meeting with attachments (PSNext.pdf; Project Definition – Albuterol.doc; ALB BAI Meeting Minutes 24-01-07.doc) | TEV_0697423 | 697428 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 20 | | | DX 20 | Viti (12/4/13) | 10/13/05 | Correspondence from S. Viti to FDA re NDA 21-457; Albuterol Sulfate HFA Inhalation Aerosol 90 mcg (Albuterol MDI) | TEV_0051360 | 51403 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 21 | | | DX 21 | Viti (12/4/13) | 12/18/07 | Email chain re CFC-HFA Article | TEV_0839279 | 837281 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 22 | | | DX 22 | Viti (12/4/13) | 5/21/05 | Correspondence from S. Viti to B. Chowdhury re NDA 21-457: Albuterol Sulfate HFA Inhalation Aerosol (Supplement – Expedited Review Requested Hardship Request as per §314.70(b) | TEV_0050397 | 50399 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 23 | | | DX 23 | Viti (12/4/13) | 5/17/05 | Fax from S. Viti to S. Barnes re Albuterol Sulfate HFA Inhalation Aerosol, NDA 20-457 | TEV_0080728 | 80734 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 24 | | | DX 24 | Viti (12/4/13) | 10/18-10/19/06 | Email Chain re Cvs Proair info | TEV_0379864 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 25 | | | DX 25 | Viti (12/4/13) | 1/12/05 | Correspondence from S. Viti to FDA re Docket No. 2003P-0029; Use of Ozone-Depleting Substances; Removal of Essential-Use Designation | TEV_0048726 | 48732 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 26 | | | DX 26 | Viti (12/4/13) | 3/31/08 | Email Correspondence from A. Perlwitz re Emailing: saveCFCinhalers.htm/Complaints | TEV_0361405 | 361413 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 27 | | | DX 27 | Viti (12/4/13) | 11/20/06 | Email Correspondence from G. Bennissim re 004 Workplan GL Respiratory – FP revised draft – 17 Nov 2006.ppt with attachment (004 Workplan GL Respiratory – FP revised draft – 17 Nov 2006.ppt) | TEV_0398393 | 398536 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 28 | | | DX 28 | Viti (12/4/13) | 3/11/09 | Email chain re FDA Inspection ProAir | TEV_0379302 | 379304 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 29 | | | DX 29 | Viti (12/4/13) | 12/29/07-1/18/08 | Email chain re Urgent with attachment (Jan 15 2008 Urgent Ethanol Letter.doc) | TEV_0391507 | 391521 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | | DX 30 | Viti (12/4/13) | 11/7-11/21/07 | Email chain re MDI Dose Counter URS for Review with attachments (URS-031-2007 MDI DC.doc; URS-031-2007 MDI DC CCF37326.pdf) | TEV_0708988 | 709001 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 31 | | | DX 31 | Viti (12/4/13) | 4/2-4/4/07 | Email chain re Counter Options – Need a Marketing Perspective on the Options with attachment (HFA ALB MDI COUNTER 1.ppt) | TEV_0706850 | 706891 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 32 | | | DX 32 | Viti (12/4/13) | 2/6-2/7/07 | Email Chain re counters for EB | TEV_0801970 | 801973 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 33 | | | DX 33 | Viti (12/4/13) | 5/22/07 | Email Correspondence from F. Hennessy re MDI Dose Counter Meeting with attachment (vendor selection overview – 16th May '07.ppt) | TEV_0710134 | 710148 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 34 | | | DX 34 | Viti (12/4/13) | 1/13/09 | Email chain re Final Slides for ProAir Dose Counter | TEV_0708581 | 708582 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | DX 35 | Viti (12/4/13) | 3/8-3/12/12 | Email chain re ProAir Dose Counter with attachment (2012-03-07 from FDA with Dose Counter Approved.pdf) | TEV_0693864 | 693904 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 36 | | | DX 36 | Viti (12/4/13) | 5/22/13 | Email chain Respiratory Meeting and Update | TEV_0698958 | 698964 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 37 | | | DX 37 | Viti (12/4/13) | 3/31/08 | Memorandum of Facsimile Correspondence from A. Green to T. Duffield re January 29, 2008 meeting minutes | TEV_0086013 | 86021 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 38 | | | DX 38 | Viti (12/4/13) | 6/4/08 | Email chain re Name for Albuterol BAI product | TEV_0360588 | 360589 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 39 | | | | | | | | | *No Exhibit | |
| 40 | | | DX 40 | Viti (12/4/13) | 11/20-12/5/06 | Email chain re Lords of Asthma Follow up with attachments (431 LOA Debrief PPT Final v1 103006 nm.ppt; Green Breakout Session-Day 1 09.28.06 v1 eb.ppt; Bleu Breakout Session-Day 1 09.28.06 eb v1.ppt; Red Breakout Session Day 2 Spalitto v2 np.ppt; 431 LOA QVAR Day 1 09.28.06 jmr v12 bb.ppt; Blue Breakout Session Day 2.ppt; Green Breakout Sessions day 2.ppt; 431 LOA ProAir Day 2 092806 jmr v7.ppt; ei 02 Or. Israel Draft 092906jmrv2.ppt; Yellow Breakout Session day 2.ppt; Yellow Breakout Session-Day 1 09.28.06 v2jmr.ppt; Red Breakout Session-Day 1 09.28.06 v1 eb.ppt; 431 Final LOA Meeting Summary v1 103006 nm.pdf) | TEV_0366923 | 367019 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | | | DX 41 | Viti (12/4/13) | 5/22/13 | Email chain re Respiratory Meeting and Update | TEV_0698965 | 698969 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 42 | | | DX 42 | Viti (12/4/13) | 1/19/12 | Email chain re C2 pointer | TEV_0759149 | 759153 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 43 | | | DX 43 | Viti (12/4/13) | 7/12/13 | Correspondence from J. Nicholas to FDA re Citizen Petition Requesting that FDA Refrain from Approving any Abbreviated New Drug Application or 505(b)(2) Application Referencing ProAir® HFA (albuterol sulfate) Inhalation Aerosol Until Certain Conditions are met | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 44 | | | DX 44 | R. Schultz (12/5/13) | 11/12/13 | Notice of Subpoena to Robert K. Schultz (11/12/13) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 45 | | | DX 45 | R. Schultz (12/5/13) | 1990 | *Pharmaceutical Research*, 7(9):S88 (1990 Supplement) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 46 | | | DX 46 | R. Schultz (12/5/13) | | Robert K. Schultz, "Toward Rational Test Methods and Specifications for Metered Dose Inhalers," *3M Pharmaceuticals*, 446-459 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | | DX 47 | R. Schultz (12/5/13) | 1997 | Tzou, T., et al., "Drug Form Selection in Albuterol-Containing Metered-Dose Inhaler Formulations and Its Impact on Chemical and Physical Stability, *Journal of Pharmaceutical Sciences*, 86(12):1352-1357 (1997) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 48 | 1 | 1 | DX 48 | R. Schultz (12/5/13) | 9/12/06 | Certified US Patent No. 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |
| 49 | | | DX 49 | R. Schultz (12/5/13) | 1/18-10/5/89 | Lab Notebook No. 83192 | 3M00001120 | 1162 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 50 | | | DX 50 | R. Schultz (12/5/13) | 1/23-9/28/89 | Lab Notebook No. 83339 | 3M00000001 | 13 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 51 | | | DX 51 | R. Schultz (12/5/13) | 2/6/89 | Lab Notebook No. 85015 | 3M00000014 | 74 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 52 | | | DX 52 | R. Schultz (12/5/13) | 2/6/89 | Lab Notebook No. 85014 | 3M00001163 | 1227 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 53 | | | DX 53 | R. Schultz (12/5/13) | 10/17/89 | Lab Notebook No. 88225 | 3M00001228 | 1244 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 54 | | | DX 54 | R. Schultz (12/5/13) | 12/4/89-4/20/90 | Lab Notebook No. 88354 | 3M00000075 | 195 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | | | DX 55 | R. Schultz (12/5/13) | 4/19-9/11/90 | Lab Notebook No. 88443 | 3M00000196 | 319 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 56 | | | DX 56 | R. Schultz (12/5/13) | 4/23-7/30/90 | Lab Notebook No. 89978 | 3M00000489 | 627 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 57 | | | DX 57 | R. Schultz (12/5/13) | 7/31/90-1/15/91 | Lab Notebook No. 90947 | 3M00000628 | 758 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 58 | | | DX 58 | R. Schultz (12/5/13) | 1/16-7/3/91 | Lab Notebook No. 92237 | 3M00000759 | 877 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 59 | | | DX 59 | R. Schultz (12/5/13) | 9/13/90-7/13/91 | Lab Notebook No. 91244 | 3M00000320 | 444 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 60 | 2 | 2 | DX 60 | R. Schultz (12/5/13) | 5/31/95 | Certified File History for US Patent No. 7,105,152 (Application No. 08/455,490) | TEV_0000717 | 2057 | *Now JTX | |
| 61 | | | DX 61 | R. Schultz (12/5/13) | 8/15/91 | Technical Report Summary: Development of surfactant for alternate propellants; SURFER (Summary Report) | 3M00002727 | 2730 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 62 | | | DX 62 | R. Schultz (12/5/13) | 8/15/91 | Technical Report Summary: Development of a surfactant for alternate propellants; SURFER (Detailed Report) | 3M00002731 | 2742 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 63 | | | DX 63 | R. Schultz (12/5/13) | 4/15/92 | Technical Report Summary: Development of delivery actuators for pharmaceutical aerosols; Coarse Droplet Eliminator/Micro-Diffuser Detailed Report | 3M00002753 | 2760 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 64 | | | DX 64 | R. Schultz (12/5/13) | 7/21/92 | Technical Report Summary: Combivent™ Inhalation Aerosol; Progress Summary of the Combivent™ Team | 3M00002761 | 2764 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 65 | | | DX 65 | R. Schultz (12/5/13) | 7/7/98 | US Patent No. 5,776,432 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 66 | | | DX 66 | R. Schultz (12/5/13) | 6/1/04 | US Patent No. 6,743,413 B1 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 67 | | | DX 67 | R. Schultz (12/5/13) | 9/5/06 | US Patent No. 7,101,534 B1 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 68 | | | DX 68 | R. Schultz (12/5/13) | 3/1/94 | US Patent No. 5,290,539 | PER(Albu) 008028 | 8048 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 69 | | | DX 69 | Blair (12/11/13) | 12/5/13 | Julian Blair LinkedIn Profile | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | | | DX 70 | Blair (12/11/13) | 7/24/07 | Email Correspondence from J. Blair re Slides for Today with attachment (Waterford visit 240707.ppt) | TEV_0788908 | 788951 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 71 | | | DX 71 | Blair (12/11/13) | 10/18/13 | Notice of Rule 30(b)(6) Deposition to Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 72 | | | DX 72 | Blair (12/11/13) | 2/14/07 2/16/07 | Email chain re Information pack from todays meeting; Important Updated on R&D Focus with attachment (Respiratory Project Update – February '07.ppt) | TEV_0846515 | 846556 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed from Plaintiffs' own files; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 73 | | | DX 73 | Blair (12/11/13) | 4/4/07 | Email Correspondence from F. Hennessy re MDI Dose Counter Follow-up Meeting Dial in Details: Ireland 012477824 Other: +44 207 075 1717 Pin: 539319# HFA ALB MDI Counter 1.ppt with attachment (HFA ALB MDI COUNTER 1.ppt) | TEV_0711540 | 711580 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 74 | | | DX 74 | Blair (12/11/13) | 5/11/07 | Email Correspondence from F. Hennessy re MDI Dose Counter – Background Information on Options with attachments (BK640 Flyer.pdf; BK640 Product Specification 15-01-07.pdf); Counter request Bespak (2).pdf; Teva KB640 Presentation 3-22-07.pdf; Ivax Dose Counter Proposal.pdf; FTO0507.pdf; Cover letter for RFQ response 04.05.07.pdf; Landmark Valois Proposal.pdf; Valois' Response to RFQ 04.05.07.pdf; Clinical Designs Ltd 6.doc) | TEV_0710411 | 710456 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 75 | | | DX 75 | Blair (12/11/13) | 6/26-7/2/07 | Email chain re CDL | TEV_0788353 | 788357 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 76 | | | DX 76 | Blair (12/11/13) | 8/13/07 | Email Correspondence re Global Respiratory Headcount Analysis Sheet with attachment (GRR&Dwalesaug07v2.ppt) | TEV_0711295 | 711331 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 77 | | | DX 77 | Blair (12/11/13) | 3/4-4/7/08 | Email chain re Todays Presentations files with attachments (R&D Device Technology DB WMT Apr08.ppt; Waterford R&D Review.ppt; WMT update JB Apr08.ppt) | TEV_0888156 | 888223 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 78 | | | DX 78 | Blair (12/11/13) | 10/29-10/30/08 | Email chain re Commentary – Q3V2 Financial Results – Please review with attachment (Q3 R&D comments.doc) | TEV_0748612 | 748616 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 79 | | | DX 79 | Blair (12/11/13) | 4/24/09 | Email Correspondence from J. Blair re ProAir DC briefing with attachment (Albuterol MDI Briefing Document (Draft 23 Apr 09) 02.doc) | TEV_0711267 | 711278 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 80 | | | DX 80 | Blair (12/11/13) | | 3.2.P.7 Container Closure System – Dose Counter | TEV_0622431 | 622440 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | | | DX 81 | Blair (12/11/13) | | Sample: ProAir® (albuterol sulfate) Inhalation Aerosol, 90mcg per actuation (For Oral Inhalation with ProAir® HFA Actuator Only; 200 Metered Inhalations; NDC 53910-579-22) | TEV_SAMPLE01 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 82 | 217 | 15 | DX 82 | Blair (12/11/13) | | 3.2.P.7.1 Description of the Packaging Components | PER(Albu) 013935 | 14046 | *Now JTX | |
| 83 | | | DX 83 | Blair (12/11/13) | 12/19/13 | Orange Book Information for Beclomethasone Dipropionate | | | 26, A, R, 403, H, F | Failure to adequately challenge authenticity; authentication testimony; publicly available; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; '403' objection is unclear, improper, and incorrect. |
| 84 | | | DX 84 | Blair (12/11/13) | 6/2013 | Section 6: Issue No. 1 – Bespak BK640 Oral IDC Type III DMF; Copy No. 3 – BK640910H Variant – Product Information | PER(Albu) 015095 | 15137 | A, R, DC | Failure to adequately challenge authenticity; authenticity testimony; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection. |
| 85 | | | DX 85 | Blair (12/11/13) | | Sample: Qnasl™ (beclomethasone dipropionate) Nasal Aerosol, 80 mcg per sprat (120 Metered Sprays; NDC 59310-210-12) | PER(Albu) 045767 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 86 | | | DX 86 | Salyer (12/13/13) | 11/22/13 | Amended Notice of Deposition | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 87 | | | DX 87 | Salyer (12/13/13) | 10/18/13 | Notice of Rule 30(b)(6) Deposition to Teva | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 88 | | | DX 88 | Salyer (12/13/13) | 12/3/13 | Correspondence from N. Mitrokostas to W. Ward re Mark Salyer to testify | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | | | DX 89 | Salyer (12/13/13) | 12/2/13 | Amended Notice of Rule 30(b)(6) Deposition to Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 90 | | | DX 90 | Salyer (12/13/13) | 2007 | 2007 ProAir HFA Business Plan | TEV_0851454 | 851558 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 91 | | | DX 91 | Salyer (12/13/13) | | Mark Salyer - LinkedIn | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 92 | | | DX 92 | Salyer (12/13/13) | 1/30-2/1/07 | Email Chain re Q&A preparation for Q4 | TEV_0341899 | 341903 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 93 | | | DX 93 | Salyer (12/13/13) | 2007 – 2013 | Chart: ProAir HFA (2007 – 2013) - Estimated by the Respiratory Business Unit | TEV_0898311 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 94 | | | DX 94 | Salyer (12/13/13) | 10/2/07 | Email Correspondence from K. Muhammad re WP 2008 – 2010 presentation revised with attachment (Overall WP to GB presentationv3.0.ppt) | TEV_0880196 | 880341 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | | DX 95 | Salyer (12/13/13) | | TSP Division Overview | TEV_0847121 | 847183 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 96 | | | DX 96 | Salyer (12/13/13) | 9/19-9/24/07 | Email Chain re Follow up from call last week with Forest | TEV_0444472 | 444475 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 97 | | | DX 97 | Salyer (12/13/13) | 11/14/08 | Email Correspondence from M. Goshko re Albuterol HFA | TEV_0572461 | 572464 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 98 | | | DX 98 | Salyer (12/13/13) | 9/15/09 | Email Correspondence from K. Muhammad re SABA Market – Mgr Mtng Communication with attachment (SABA Patent Discussion – Mgr Mtng.ppt) | TEV_0456057 | 456061 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 99 | | | DX 99 | Salyer (12/13/13) | 2/14-2/16/07 | Email chain re Important Updates on R&D focus; Important pack from todays meeting with attachments (Respiratory Project Update – February '07.ppt; HFA MDU Counter options.ppt; Respiratory Project List – Master Sheet-8.xls) | TEV_0846515 | 846556 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 100 | | | DX 100 | Salyer (12/13/13) | 11/2/09 | Email chain re Proair orange book | TEV_0572430 | 572435 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | | | DX 101 | Salyer (12/13/13) | 9/4-9/10/09 | Email chain re Proventil Intel | TEV_0846146 | 846154 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 102 | | | DX 102 | Salyer (12/13/13) | 2/8-2/9/12 | Email chain re ProAir DC Position Paper on Multiple NDC Launch_020212 V2.docx with attachment (ProAir DC Position Paper on Multiple NDC Launch 020212 V2.docx) | TEV_0703239 | 703241 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 103 | | | DX 103 | Salyer (12/13/13) | 7/18/11 | Email chain re Pharmacy Advisory Board Meeting Summary – Draft with attachment (Pharm ES Draft 7 18.doc) | TEV_0351413 | 351428 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 104 | | | DX 104 | Salyer (12/13/13) | 3/19/08 | Email chain re Albuterol HFA | TEV_0572497 | 572499 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 105 | | | DX 105 | Salyer (12/13/13) | 5/13/09 | Email Correspondence from K. Muhammad re Requesting your guidance with attachments (Ventolin Objection Handler.pdf; Comparison Chart-ProAir vs. Ventolin-FULL.doc; Gabrio Int. J. Pharm. 1999.pdf; Hendeles 2007.pdf; PA091000016-090538 FINLIT Gabrio Quick Reference Sheet.doc; PA91000017-090641 FINLIT Hendeles Quick Reference Sheet Hendeles.doc) | TEV_0822035 | 822064 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 106 | | | DX 106 | Salyer (12/13/13) | 5/4-5/7/07 | Email Chain re Draft Waterford Presentation with attachment (Scout presentation 5207.ppt) | TEV_0490315 | 490337 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | | | DX 107 | Salyer (12/13/13) | 2/17-2/25/10 | Email chain re Urgent Decision Pending: Ventolin from ProAir – Molina ect; ProAir ct | TEV_0341638 | 341644 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 108 | | | DX 108 | Salyer (12/13/13) | 11/2/10 | Email Correspondence from C. Wray re Master Deck, V9 with attachment (November 4 Master Deck SY FP MS TS – v9.pptx) | TEV_0323091 | 323156 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 109 | | | DX 109 | Salyer (12/13/13) | 6/12/12 | Email Correspondence from P. Crovetto re 120612 Respiratory Initiative deck (6).pptx with attachment (120612 Respiratory Initiative deck (6).pptx | TEV_0282015 | 282239 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 110 | | | DX 110 | Salyer (12/13/13) | 7/31-8/7/12 | Email chain re ProAir 3M Royalty with attachments (3M IVAX HFA Settlement & Lic. Amend# 1 October 22, 2009.pdf; 3M IVAX HFA Settlement & License Agmt 03.28.2002.pdf) | TEV_0335428 | 335434 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 111 | | | DX 111 | Salyer (12/13/13) | 9/4/12 | Second Amendment, dated September 4, 2012, to the Settlement and License Agreement | TEV_0554553 | 554571 | F | Admissible under FRE 901, 902. |
| 112 | 65 | 5 | DX 112 | Salyer (12/13/13) | 9/4/12 | License Agreement: Patent License and Coordination Agreement between Norton and Teva | TEV_0554539 | 554544 | *Now JTX | |
| 113 | 66 | 6 | DX 113 | Salyer (12/13/13) | 9/4/12 | License Agreement: Patent License and Coordination Agreement between Norton and Teva | TEV_0554545 | 554552 | *Now JTX | |
| 114 | | | DX 114 | Salyer (12/13/13) | 10/15/08 | Email Correspondence from R. Bradley re Final with attachment (TSP Strategic Plan.ppt) | TEV_0455278 | 455365 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 115 | | | DX 115 | Salyer (12/13/13) | 3/12/08 | Teva Specialty Pharmaceuticals 1Q 2008 Business Review | TEV_0851895 | 852041 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 116 | | | DX 116 | Moris (12/17/13) | 11/12/13 | Notice of Subpoena to Robert A. Moris | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 117 | | | DX 117 | Moris (12/17/13) | 9/4/91 | Lab Notebook No. 94552 | 3M00000445 | 488 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files. |
| 118 | | | DX 118 | Moris (12/17/13) | 8/2008 | Airomir™ Autohaler™ and Inhaler | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 119 | | | DX 119 | Moris (12/17/13) | 1/9/92 | International Publication No. WO 92/00062 | PER(Albu) 007946 | 7969 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 120 | | | DX 120 | Moris (12/17/13) | 11/27/89 | European Patent Application No. 0 372 777 A2 | PER(Albu) 007483 | 7492 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 121 | | | DX 121 | Moris (12/17/13) | 4/4/91 | International Publication No. WO 91/04011 | PER(Albu) 007530 | 7554 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 122 | | | DX 122 | Moris (12/17/13) | 11/1/28 | Decision Revoking the European Patent (Article 102(1), (3) EPC) | 3M00001426 | 1453 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 123 | | | DX 123 | Moris (12/17/13) | 5/9/00 | Correspondence from B. McCurdy re Interference Request Involving U.S. Application Serial No. 09/244,296 | 3M00002769 | 3120 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 124 | | | DX 124 | D. Schultz (12/19/13) | 11/12/13 | Notice of Subpoena to David W. Schultz | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 125 | | | DX 125 | D. Schultz (12/19/13) | 11/14/13 | Notice of Subpoena to 3M Company | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 126 | | | | | | | | | *No Exhibit | |
| 127 | | | DX 127 | D. Schultz (12/19/13) | 1990 | Dalby, R.N., et al., "CFC Propellant Substitution: P-134a as a Potential Replacement for P-12 in MDIs," *Pharmaceutical Technology* (1990) 28-32 | PER(Albu) 034313 | 34317 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 128 | | | DX 128 | D. Schultz (12/19/13) | 10/3/91 | International Publication No. WO 91/14422 | PER(Albu) 034580 | 34602 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 129 | | | DX 129 | D. Schultz (12/19/13) | 7/10/91 | Lab Notebook No. 93978 | 3M00000878 | 998 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | | | DX 130 | D. Schultz (12/19/13) | 12/31/92-6/2/92 | Lab Notebook No. 95463 | 3M00000999 | 1119 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 131 | | | DX 131 | D. Schultz (12/19/13) | 11/27/89 | European Patent Application No. 0 372 777 A2 | PER(Albu) 007483 | 7492 | A, R, 403, H, F, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldditiy, noninfringement and/or expiration/unenforceability; 'DEM' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 132 | | | DX 132 | D. Schultz (12/19/13) | 1996 | The European Respiratory Journal, 9(Suppl. 23):255s (1996) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 133 | | | DX 133 | D. Schultz (12/19/13) | 5/9/00 | Correspondence from B. McCurdy re Interference Request Involving U.S. Application Serial No. 09/244,296 | 3M00002769 | 3120 | A, R, 403, H, F, 26, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DUP' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 134 | | | DX 134 | D. Schultz (12/19/13) | 10/29/96 | U.S. Patent No. 5,569,450 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 135 | | | | | | | | | *No Exhibit | |
| 136 | | | | | | | | | *No Exhibit | |
| 137 | | | | | | | | | *No Exhibit | |
| 138 | | | | | | | | | *No Exhibit | |
| 139 | | | | | | | | | *No Exhibit | |
| 140 | | | | | | | | | *No Exhibit | |
| 141 | | | | | | | | | *No Exhibit | |
| 142 | | | | | | | | | *No Exhibit | |
| 143 | | | | | | | | | *No Exhibit | |
| 144 | | | | | | | | | *No Exhibit | |
| 145 | | | | | | | | | *No Exhibit | |
| 146 | | | | | | | | | *No Exhibit | |
| 147 | | | | | | | | | *No Exhibit | |
| 148 | | | | | | | | | *No Exhibit | |
| 149 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | | | DX 150 | Hennessy (12-19-13) | 11/22/13 | Amended Notice of Deposition | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 151 | | | DX 151 | Hennessy (12-19-13) | 10/18/13 | Notice of Rule 30(b)(6) Deposition to Teva | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 152 | | | DX 152 | Hennessy (12-19-13) | 12/9/13 | Correspondence from N. Mitrokostas to W. Ward re Fergal Hennessy to testify | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 153 | | | DX 153 | Hennessy (12-19-13) | 12/18/13 | Correspondence from I. Levy to W. Ward re Fergal Hennessy to testify | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 154 | | | DX 154 | Hennessy (12-19-13) | 10/18/95 | Memorandum from F. Millar re SAL HFA R&D Meeting | TEV_0553010 | 553011 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 155 | | | DX 155 | Hennessy (12-19-13) | 11/25/96 | Memorandum from A. Langford re BESPAK | TEV_0551211 | 551215 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 156 | | | DX 156 | Hennessy (12-19-13) | 5/28/97 | Facsimile from A. Wood to C. Thornton re Presentation by Bespak on "Audit" of Unit-Dose Problem (5/27/97) | TEV_0551216 | 551231 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | | DX 157 | Hennessy (12-19-13) | 8/27/97 | Meeting between R&D (NWL) and Regulatory Affairs (RA) to Discuss Status of Dossier Requirements for Salbutamol HFA (MDI & BOI) | TEV_0813544 | 813545 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 158 | | | DX 158 | Hennessy (12-19-13) | 1999 | Gabrio, B.J., et al., "A new method to evaluate plume characteristics of hydrofluoroalkane and chlorofluorocarbon metered dose inhalers," *International Journal of Pharmaceutics* , 186:3-12 (1999) | TEV_0393115 | 393124 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 159 | | | DX 159 | Hennessy (12-19-13) | 5/2/13-5/15/13 | Email chain re Comparative Testing | TEV_0412875 | 412880 | A, R, 403, H, F, E, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed from Plaintiffs' own files; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 160 | | | DX 160 | Hennessy (12-19-13) | 12/5/09 | Albuterol-HFA Aerosols Project Meeting (Meeting Minutes) | TEV_0841618 | 841620 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 161 | | | DX 161 | Hennessy (12-19-13) | 2/14/07 2/16/07 | Email chain re Information pack from todays meeting; Important Updated on R&D Focus with attachment (Respiratory Project Update – February '07.ppt) | TEV_0846515 | 846556 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed from Plaintiffs' own files; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 162 | | | DX 162 | Hennessy (12-19-13) | 2/26-3/7/07 | Email chain re March 2007 Albuterol HFA Project Update; Cancellation of March 2007 Albuterol HFA Aerosols Team Meeting | TEV_0717330 | 717336 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed from Plaintiffs' own files; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|----------------------|
| 163 | | | DX 163 | Hennessy (12-19-13) | 9/10/02 | Certified Patent No. 6,446,627 | PER(Albu) 033678 | 33693 | DC, A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 164 | | | DX 164 | Hennessy (12-19-13) | 3/13/12 | Certified Patent No. 8,132,712 | PER(Albu) 033694 | 33708 | DC, A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 165 | | | DX 165 | Hennessy (12-19-13) | 4/2-4/4/07 | Email Chain re Counter Options – Need a Marketing Perspective on the Options with attachment (HFA ALB MDI Counter 1.ppt) | TEV_0706850 | 706891 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 166 | | | DX 166 | Hennessy (12-19-13) | 5/11/07 | Email Correspondence from F. Hennessy re MDI Dose Counter – Background Information on Options with attachments (BK640 Flyer.pdf; BK640 Product Specification 15-01-07.pdf); Counter request Bespak (2).pdf; Teva KB640 Presentation 3-22-07.pdf; Ivax Dose Counter Proposal.pdf; FTO0507.pdf; Cover letter for RFQ response 04.05.07.pdf; Landmark Valois Proposal.pdf; Valois' Response to RFQ 04.05.07.pdf; Clinical Designs Ltd 6.doc) | TEV_0710411 | 710456 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 167 | | | DX 167 | Hennessy (12-19-13) | 5/22/07 | Email Correspondence from F. Hennessy re MDI Dose Counter Meeting with attachment (vendor selection overview – 16th May '07.ppt) | TEV_0710134 | 710148 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | | | DX 168 | Hennessy (12-19-13) | 7/19/07 | Email Correspondence from A. Perlwitz re comparative testing of ProAir, Ventolin and Proventil with attachment (07-AVP-043_agp071907.doc) | TEV_413320 | 413340 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 169 | | | DX 169 | Hennessy (12-19-13) | 4/1-7/1/08 | Email chain re Dose Counter with attachments (BK 640 Flyer.pdf; BK640 Product Specification 15-01-07.pdf; Teva BK640 Presentation 3-22-07.pdf; Ivax Dose Counter Proposal.pdf; Cover letter for RFQ response 04.05.07; Landmark Valois Proposal for TEVA 20-04-07.pdf; Valois – Miami 17th May '07.pdf; Valois' Response to RFQ 04.05.07.pdf) | TEV_720953 | 721049 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 170 | | | DX 170 | Hennessy (12-19-13) | 8/24/10 | U.S. Patent No. 7,780,038 B2 | PER(Albu) 033650 | 33667 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 171 | | | DX 171 | Hennessy (12-19-13) | 12/29-1/18/08 | Email chain re Urgent with attachment (Jan 15 2008 Urgent Ethanol Letter.doc) | TEV_0388574 | 388592 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 172 | | | DX 172 | Hennessy (12-19-13) | 7/29-7/31/08 | Email chain re Schering fax to RA stores | TEV_0376250 | 376254 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 173 | | | DX 173 | Hennessy (12-19-13) | 12/8/08 | Email Correspondence from D. Simento re Slides for 9 Dec Strat Comm with attachment (081209 Project Team 2 and 4 Presentation.ppt) | TEV_0879104 | 879119 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | | | DX 174 | Hennessy (12-19-13) | 9/2-9/8/10 | Email Chain re Teva ProAir Tax Audit – Inout requested – URGENT with attachment (Teva – ProAir IDR Response IE-37 (Sept. 8, 2010) pptx.zip) | TEV_0800678 | 800723 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 175 | | | DX 175 | Hennessy (12-19-13) | 2007-2013 | Summary Chart outlining the Development Costs from 2007-2013 for the Albuterol Dose Counter Non-clog Actuator Project 4.5 | TEV_0914224 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 176 | | | DX 176 | Hennessy (12-19-13) | 10/29/10 | Email Correspondence from F. Hennessy re Update Slide Pack – IR with attachment (Investor Relations Presentation – Nov 2010.ppt) | TEV_0281699 | 281726 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 177 | | | DX 177 | Hennessy (12-19-13) | 2/22-2/23/11 | Email chain re Albuterol | TEV_0555740 | 555743 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 178 | | | DX 178 | Hennessy (12-19-13) | 3/22/11 | Email chain re IRS Enquiry with attachments (Proair IRS Queries 21.03.2011.docx; Norton and Bespak M&S 2000.pdf) | TEV_0289603 | 289645 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed from Plaintiffs' own files; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 179 | | | DX 179 | Hennessy (12-19-13) | 6/28/11 | Email Correspondence from A. Elhasid re slides for 3M topic with attachment (Teva-3M-currentand future.ppt) | TEV_0312764 | 312779 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 180 | | | DX 180 | Hennessy (12-19-13) | 9/2/11 | Email Correspondence from F. Hennessy re Updated Slide – WFD Dev History with attachment (Product Development History at Waterford.ppt) | TEV_0297899 | 297900 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 181 | | | DX 181 | Hennessy (12-19-13) | 2012 | McCabe, J.C., et al., "ProAir® HFA Delivers Warmer, Lower-Impact, Longer-Duration Plumes Containing Higher Fine Particle Dose than Ventolin® HFA," *Journal of Aerosol Medicine and Pulmonary Drug Delivery*, 25(2):104-109 (2012) | CAT(Albu) 129832 | 129837 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 182 | | | DX 182 | Hennessy (12-19-13) | | Printout of Teva's Web site regarding Teva's U.K. Salbutamol or Albuterol products | PER(Albu) 045787 | 45838 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 183 | | | DX 183 | Hennessy (12-19-13) | 9/1-9/15/11 | Email chain re ProAir with attachments (Index013 (RD numbers) – Waterford R&D.XLS; PCL-RPT index – Waterford R&D.xls; Time Sheet Summary – 1993 Onwards.xlsx; DP-SAL-RPT74.pdf; 95-AVR-158.pdf; 03 RD 38.doc; Product Development History at Waterford.ppt) | TEV_0788104 | 788219 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 184 | | | DX 184 | Ringsred (12/20/13) | 11/12/13 | Notice of Subpoena to Ted K. Ringsred | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 185 | | | DX 185 | Ringsred (12/20/13) | 11/14/13 | Subpoena to Testify at a Deposition in a Civil Action (to 3M) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 186 | | | DX 186 | Ringsred (12/20/13) | 9/5/06 | U.S. Patent No. 7,101,534 B1 | PER(Albu) 012810 | 12822 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | | DX 187 | Ringsred (12/20/13) | 11/28/01 | Facts and Submissions for European Patent Application No. 93901414.8 | 3M00001428 | 1440 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 188 | | | DX 188 | Ringsred (12/20/13) | 12/11/92 | European Patent Specification No. EP 0 617 610 B1 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 189 | | | DX 189 | Ringsred (12-20-13) | 5/9/00 | Supplemental Preliminary Amendment and Request that an Interference be Declared Under 37 C.F.R. § 1.607 | 3M00002771 | 2815 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 190 | | | | | | | | | *No Exhibit | |
| 191 | | | | | | | | | *No Exhibit | |
| 192 | | | | | | | | | *No Exhibit | |
| 193 | | | | | | | | | *No Exhibit | |
| 194 | | | | | | | | | *No Exhibit | |
| 195 | | | | | | | | | *No Exhibit | |
| 196 | | | | | | | | | *No Exhibit | |
| 197 | | | | | | | | | *No Exhibit | |
| 198 | | | | | | | | | *No Exhibit | |
| 199 | | | | | | | | | *No Exhibit | |
| 200 | | | DX 200 | Berger (4/2/14) | 3/7/14 | Rebuttal Expert Report of William E. Berger, M.D. | | | R, 403, H, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 201 | | | DX 201 | Berger (4/2/14) | | Curriculum Vitae of William E. Berger, M.D., M.B.A. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 202 | | | DX 202 | Berger (4/2/14) | | List of Materials Reviewed or Considered by William E. Berger, M.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 203 | | | DX 203 | Berger (4/2/14) | 2001 | Milgrom, H., et al., "Low-dose levalbuterol in children with asthma: Safety and efficacy in comparison with placebo and racemic albuterol," *J. Allergy Clin. Immunol* ., 108:938-945 (2001) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 204 | | | DX 204 | Berger (4/2/14) | 2001 | Block, A.J., et al., "Asthma Management & Novel Therapeutics," *CHEST* , 120(4):171S (2001) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 205 | | | DX 205 | Berger (4/2/14) | 2007 | National Asthma Education and Prevention Program Expert Panel Report 3: Guidelines for the Diagnosis and Management of Asthma (Summary Report 2007) | TEV_0920751 | 920823 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 206 | | | DX 206 | Berger (4/2/14) | 1991 | PDR, 45th Ed. (1991) 586-588; 2017-2021 | PER(Albu) 046915 PER(Albu) 046930 | 46918 46935 | A, R, 403, H, F, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; IC is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 207 | | | DX 207 | Berger (4/2/14) | Revised 05/2012 | Highlights of Prescribing Information of PROAIR HFA (albuterol sulfate) Inhalation Aerosol | TEV_0920867 | 920875 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 208 | | | DX 208 | Berger (4/2/14) | Revised 06/2012 | Prescribing Information for Proventil HFA | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available. |
| 209 | | | DX 209 | Berger (4/2/14) | Revised 10/2012 | Highlights of Prescribing Information of Ventolin HFA (albuterol sulfate) Inhalation Aerosol | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 210 | | | DX 210 | Berger (4/2/14) | March 2005 | Prescribing Information for Xopenex HFA (levalbuterol tartrate) Inhalation Aerosol | PER(Albu) 046877 | 46897 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 211 | | | DX 211 | Berger (4/2/14) | Dec. 2005 | A Special Report from Postgraduate Medicine: Acute Bronchospasm Management in Primary Care | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 212 | | | DX 212 | Berger (4/2/14) | 2008 | Gene L. Colice, "Albuterol HFA for the management of obstructive airway disease," *Expert Rev. Resp. Med.*, 2(2):149-159 (2008) | TEV_0920535 | 920545 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 213 | | | DX 213 | Berger (4/2/14) | 2007 | Hendeles, L., et al., "Withdrawal of Albuterol Inhalers Containing Chlorofluorocarbon Propellants," *N. Engl. J. Med.*, 356:1344-1351 (2007) | TEV_0920830 | 920837 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 214 | | | DX 214 | Berger (4/2/14) | 3/6/14 | ProAir HFA (albuterol sulfate) Inhalation Aerosol Difference | TEV_0921335 | 921336 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 215 | | | DX 215 | Berger (4/2/14) | 2004 | Berger, W.E., et al., "A Patient Satisfaction Survey Comparing Levalbuterol with Racemic Albuterol in Children," *Allergy and Asthma*, 25(6):437-444 (2004) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 216 | | | DX 216 | Berger (4/2/14) | 3/11/09 | Doctors Hear Gripes About HFA Inhalers | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | | | DX 217 | Berger (4/2/14) | 3/20/14 | HFA Inhalers: Consumer Complaints & Reviews | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 218 | | | DX 218 | Berger (4/2/14) | 7/18/11 | Email Chain re Pharmacy Advisory Board Meeting Summary-Draft (Attachment: Pharm_ES_Draft_7_18.doc) | TEV_0351413 | 351428 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 219 | | | DX 219 | Dubowsky (4/4/14) | | Curriculum Vitae of Steven Dubowsky | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 220 | | | DX 220 | Dubowsky (4/4/14) | | List of Materials Reviewed or Considered by Steven Dubowsky | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 221 | | | DX 221 | Dubowsky (4/4/14) | 2/7/14 | Initial Expert Report of Steven Dubowsky, Ph.D. with related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 222 | | | DX 222 | Dubowsky (4/4/14) | 3/13/12 | Certified US Patent No. 8,132,712 | PER(Albu) 033694 | 33708 | A, R, 403, H, F, DC, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 223 | | | DX 223 | Dubowsky (4/4/14) | 9/10/02 | Certified US Patent No. 6,446,627 | PER(Albu) 033678 | 33693 | A, R, 403, H, F, DC, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | | | DX 224 | Dubowsky (4/4/14) | | Detailed Action (Application/Control No. 12/532,762) | PER(Albu) 033507 | 33509 | A, R, 403, H, F, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 225 | | | DX 225 | Carmichael (4/8/14) | 3/7/14 | Rebuttal Expert Report of James T. Carmichael and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 226 | | | DX 226 | Carmichael (4/8/14) | 2/7/14 | Opening Expert Report of Stephen G. Kunin | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 227 | | | DX 227 | Carmichael (4/8/14) | 2/7/14 | Opening Expert Report of Bernard J. Greenspan, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 228 | | | DX 228 | Carmichael (4/8/14) | 2/7/14 | Expert Report of Richard N. Dalby, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 229 | | | DX 229 | Carmichael (4/8/14) | 11/1992 | Excerpts (Chs. 200, 700, 800; CFR; USC) from the Manual of Patent Examining Procedure (5th Ed., Rev. 14, Nov. 1992) | PER(Albu) 054635 | 55474 | A, R, 403, H, F, 36, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '36' is not a defined or proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 230 | | | DX 230 | Carmichael (4/8/14) | 7/1998 | Excerpts (Chs. 200, 700, 800; CFR; USC) from the Manual of Patent Examining Procedure (7th Ed., July 1998) | PER(Albu) 065234 | 66763 | A, R, 403, H, F, 36, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '36' is not a defined or proper objection; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | | | DX 231 | Carmichael (4/8/14) | 5/9/00 | Supplemental Preliminary Amendment and Request that an Interference be Declared Under 37 C.F.R. § 1.607, U.S. Patent Application No. 09/444,296 (May 9, 2000) | 3M00002771 | 2815 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 232 | | | | | | | | | *No Exhibit | |
| 233 | | | | | | | | | *No Exhibit | |
| 234 | | | | | | | | | *No Exhibit | |
| 235 | | | | | | | | | *No Exhibit | |
| 236 | | | | | | | | | *No Exhibit | |
| 237 | | | | | | | | | *No Exhibit | |
| 238 | | | | | | | | | *No Exhibit | |
| 239 | | | | | | | | | *No Exhibit | |
| 240 | | | | | | | | | *No Exhibit | |
| 241 | | | | | | | | | *No Exhibit | |
| 242 | | | | | | | | | *No Exhibit | |
| 243 | | | | | | | | | *No Exhibit | |
| 244 | | | | | | | | | *No Exhibit | |
| 245 | | | | | | | | | *No Exhibit | |
| 246 | | | | | | | | | *No Exhibit | |
| 247 | | | | | | | | | *No Exhibit | |
| 248 | | | | | | | | | *No Exhibit | |
| 249 | | | | | | | | | *No Exhibit | |
| 250 | | | DX 250 | Hausman (4/8/14) | | Curriculum Vitae of Jerry A. Hausman | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 251 | | | DX 251 | Hausman (4/8/14) | | List of Trial and Deposition Testimony for Jerry A. Hausman | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 252 | | | DX 252 | Hausman (4/8/14) | | List of Materials Reviewed or Considered by Jerry A. Hausman | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 253 | | | DX 253 | Hausman (4/8/14) | 3/7/14 | Rebuttal Expert Report of Jerry A. Hausman | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 254 | 3 | 3 | DX 254 | Hausman (4/8/14) | 7/28/09 | US Patent No. 7,566,445 B1 | | | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | | | DX 255 | Hausman (4/8/14) | | Orange Book Listed Patents | | | A, R, 403, H, F, DEM, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DEM' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 256 | | | DX 256 | Hausman (4/8/14) | | ProAir® HFA Prescriptions | TEV_0919456 | | A, R, 403, H, F, DEM | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DEM' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 257 | | | DX 257 | Hausman (4/8/14) | | US SABA Market Revenue Shares | TEV_0919456 | | A, R, 403, H, F, DEM | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DEM' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 258 | | | DX 258 | Hausman (4/8/14) | | US SABA Market Prescription Shares | TEV_0919456 | | A, R, 403, H, F, DEM | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DEM' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 259 | | | DX 259 | Hausman (4/8/14) | 10/29/09 | Asthma Strategy Meeting (Teva Respiratory UnitedHealth Group) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 260 | | | DX 260 | Hausman (4/8/14) | 2013 | ProAir® HFA (albuterol sulfate) Inhalation Aerosol Difference | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 261 | | | | | | | | | *No Exhibit | |
| 262 | | | | | | | | | *No Exhibit | |
| 263 | | | | | | | | | *No Exhibit | |
| 264 | | | | | | | | | *No Exhibit | |
| 265 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 266 | | | | | | | | | *No Exhibit | |
| 267 | | | | | | | | | *No Exhibit | |
| 268 | | | | | | | | | *No Exhibit | |
| 269 | | | | | | | | | *No Exhibit | |
| 270 | | | DX 270 | Hausman (4/8/14) | 4/9/09 | Memo from B. O'Grady re Pro Air Managed Care Point of View (POV) | TEV_0317628 | 317629 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 271 | | | DX 271 | Hausman (4/8/14) | 7/14-7/15/09 | Email Chain re ProAir 2010 Price Inc Analysis 7-14-09.xls | TEV_0317927 | 317928 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 272 | | | DX 272 | Smith (4/10/14) | 3/13/12 | US Patent No. 8,132,712 B2 | | | A, R, 403, H, F, DC, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 273 | | | DX 273 | Smith (4/10/14) | 9/10/02 | US Patent No. 6,446,627 B1 | | | A, R, 403, H, F, DC, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 274 | | | DX 274 | Smith (4/10/14) | 2/7/14 | Initial Expert Report of Adrian E. Smith | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 275 | | | DX 275 | Smith (4/10/14) | 2/7/14 | Corrections to Initial Expert Report of Adrian E. Smith | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | | | DX 276 | Smith (4/10/14) | | List of Materials Reviewed or Considered by Adrian E. Smith | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 277 | | | DX 277 | Smith (4/10/14) | 3/7/14 | Rebuttal Expert Report of Adrian E. Smith | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 278 | | | DX 278 | Smith (4/10/14) | | Curriculum Vitae of Adrian E. Smith | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 279 | | | DX 279 | Smith (4/10/14) | 8/24/10 | US Patent No. 7,780,038 B2 | PER(Albu) 033650 | 33667 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 280 | | | DX 280 | Smith (4/10/14) | 4/1/08 | Certified File History for US Patent No. 8,132,712 | PER(Albu) 033243 | 33523 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 281 | | | DX 281 | Byron (4/11/14) | 2/7/14 | Initial Expert Report of Peter R. Byron, Ph.D. with related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 282 | | | DX 282 | Byron (4/11/14) | 3/7/14 | Rebuttal Expert Report of Peter R. Byron, Ph.D. with related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 283 | 1 | 1 | DX 283 | Byron (4/11/14) | 9/12/06 | Certified U.S. Patent 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 284 | | | DX 284 | Byron (4/11/14) | 3/5/02 | US Patent No. 6,352,684 B1 | PER(Albu) 036840 | 36848 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 285 | | | DX 285 | Byron (4/11/14) | 12/9/97 | US Patent No. 5,695,743 | PER(Albu) 035861 | 35868 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 286 | | | DX 286 | Byron (4/11/14) | 10/2/89 | Virginia Commonwealth University Research Project Agreement, No. 90-0169 | VCU(Albu) 000222 | 238 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 287 | | | DX 287 | Byron (4/11/14) | 5/29/90 | Correspondence from R. Dalby to H. Mintzer re Albuterol | VCU(Albu) 000609 | 610 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 288 | | | DX 288 | Byron (4/11/14) | 11/2/90 | Memorandum from P. Byron to R. Evans et al. (with enclosures) | VCU(Albu) 000040 | 90 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 289 | | | DX 289 | Byron (4/11/14) | 2/6/89 | Virginia Commonwealth University Invention Disclosure | | 11 | A, R, 403, H, F, 26, I | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; document is legible; '403' objection is unclear, improper, and incorrect. |
| 290 | | | DX 290 | Byron (4/11/14) | 11/30/90 | Correspondence from P. Byron to F. Macrina re first year progress report and second year renewal application on "Optimized Inhalation Aerosols – The Search for Alternative Propellants" (with enclosures) | VCU(Albu) 000161 | 199 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 291 | | | DX 291 | Byron (4/11/14) | 2/28/05 | Correspondence from S. Viti to B. Chowdhury re NDA 21-457: Albuterol HFA MDI Inhalation Aerosol - Patent Listing Information | TEV_0080459 | 80479 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 292 | | | DX 292 | Byron (4/11/14) | 9/15/09 | Email Correspondence from K. Muhammad re SABA Market – Mgr Mtng Communication with attachment (SABA Patent Discussion – Mgr Mtng.ppt) | TEV_0456057 | 456061 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 293 | | | DX 293 | Byron (4/11/14) | 4/30/10 | Teva Respiratory, LLC Strategic Advisory Board | TEV_0853175 | 853278 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 294 | | | DX 294 | Byron (4/11/14) | 6/29/11 | Teva/3M Beyond 2015, 29 June 2011 Committee | TEV_0312787 | 312799 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 295 | | | DX 295 | Byron (4/11/14) | | Pages 33&35 from Dr. Bryon's Expert Report and Pages cited in Teva production (3.2.P.1 Description and Composition) | TEV_0003583 | 3585 | A, R, 403, H, F, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 296 | | | DX 296 | Byron (4/11/14) | 8/22/03 | Correspondence from G. Wright to European Patent Office re EP 0918507B | PER(Albu) 088396 | 88400 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 297 | | | DX 297 | Byron (4/11/14) | 11/20/07 | Correspondence from R. Gillard to European Patent Office re EP 0918507B | PER(Albu) 088880 | 88894 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 298 | | | DX 298 | Byron (4/11/14) | 6/30/11 | European Patent No. 0 918 507 (Patentee's further submission (Rule 116 EPC)) | PER(Albu) 089027 | 89040 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 299 | | | DX 299 | Byron (4/11/14) | 5/20/91 | Declaration of David J. Greenleaf with related exhibits | PER(Albu) 087325 | 87334 | A, R, 403, H, F, 26, INC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'INC' is not an identified or proper objection. |
| 300 | | | DX 300 | Byron (4/11/14) | 3/1/94 | US Patent No. 5,290,539 | PER(Albu) 008028 | 8048 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 301 | | | DX 301 | Byron (4/11/14) | | Attachment 1, Method of Manufacturing (Albuterol Metered Dose Inhaler (MDI)) | TEV_0003804 | 3821 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 302 | | | DX 302 | Byron (4/11/14) | | Supplemental Preliminary Amendment and Request that an Interference be Declared Under 37 C.F.R. § 1.607 (Excerpt) | 3M00002771 3M00002798 | 2805 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 303 | | | DX 303 | Byron (4/11/14) | 5/23/02 | 3M Agreement Abstract | TEV_0335435 | 335461 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 304 | | | DX 304 | Byron (4/11/14) | 8/30/00 | Complaint - Ivax v. 3M (00-3219; S.D.FL.) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 305 | | | DX 305 | Byron (4/11/14) | 6/30/97 | Judgment - In the Matter of European Patent Numbers 0,372,777 and 0499,344 in the Name of Riker Laboratories Inc. ("the first respondent") and 0,553,298 in the Name of Minnesota Mining & Manufacturing Co. ("the second respondent") and in the Matter of Petitions by Norton Healthcare Limited ("the Petitioner") to Revoke the Said Patents | 3M00002452 | 2477 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 306 | | | DX 306 | Byron (4/11/14) | 10/14/09 | FDA Form 356h (Application to Market a New Drug, Biologic or an Antibiotic Drug for Human Use); Cover letter from A. Perlwitz to B. Chowdhury; 1.3.5.1 Patent Information; and FDA Form 3542 (Patent Information Submitted Upon and After Approval of an NDA or Supplement) | TEV_0065081 | 65090 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 307 | | | DX 307 | Byron (4/11/14) | 1997 | Tzou, T.Z., et al., "Drug Form Selection in Albuterol-Containing Metered-Dose Inhaler Formulation and Its Impact on Chemical and Physical Stability," *Journal of Pharmaceutical Sciences*, 86(12): 1352-1357 (1997) | TEV_0921290 PER(Albu) 092992 | 921295 92999 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 308 | 3 | 3 | DX 308 | Byron (4/11/14) | 7/28/09 | Certified US Patent No. 7,566,445 | PER(Albu) 012707 | 12712 | *Now JTX | |
| 309 | | | DX 309 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation | PER(Albu) 001699 | 1850 | A, H, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; complete document. |
| 310 | | | DX 310 | Smyth (5/14/14) | 4/30/14 | Expert Report of Hugh Smyth, Ph.D. with related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | | | DX 311 | Smyth (5/14/14) | | Respira Therapeutics Management Team http://respiratherapeutics.com/managementteam.html | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 312 | | | DX 312 | Smyth (5/14/14) | 5/16/12 | PR Newswire: Armando Anido Joins Respira Therapeutics, Inc. Board of Directors | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 313 | | | DX 313 | Smyth (5/14/14) | 2006 | Stein, S. W. & Myrdal, P. B., *The Relative Influence of Atomization and Evaporation on Metered Dose Inhaler Drug Delivery Efficiency*, Aerosol Sci. Tech., 40:335-347 (2006) | TEV_0921669 | 921681 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 314 | | | DX 314 | Smyth (5/14/14) | 2003 | Smyth, H., *The Influence of Formulation Variables on the Performance of Alternative Propellant-Driven Metered Dose Inhalers*, Advanced Drug Delivery Reviews, 55:807-828 (2003) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 315 | | | DX 315 | Smyth (5/14/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation (Ex. 18 to D. Howlett's 3/7/14 Report) | PER(Albu) 000269 PER(Albu) 000295 PER(Albu) 000521 PER(Albu) 001780 | 297 1781 | A, H, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; complete document. |
| 316 | | | DX 316 | Smyth (5/14/14) | 2013 | Oliveira, R. F. et al, *pMDI Spray Plume Analysis: A CFD Study*, Proceedings of the World Congress on Engineering, Vol III (2013) | TEV_0921626 | 921631 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 317 | | | DX 317 | Smyth (5/14/14) | 11/13/98 | Draft Guidance for Industry: Metered Dose Inhaler (MDI) and Dry Powder Inhaler (DPI) Drug Products, U.S. Food and Drug Administration | TEV_0921429 | 921493 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 318 | | | DX 318 | Smyth (5/14/14) | 2012 | Andre D. Feilden & Andy Rignall, Analytical Leachables Studies, Leachables and Extractables Handbook (2012) 417-447 (2012) | TEV_0921636 | 921668 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 319 | | | DX 319 | Smyth (5/14/14) | | The laboratory records and test results from Spingarn 3/4/14 Report Ex. 3 (including chromatograms, other data and calculations) | PER(Albu) 089412 PER(Albu) 089456 | 89454 89462 | A, R, 403, H, F, 26, DEM | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DEM' is not a proper objection; '403' objection is unclear, improper, and incorrect.. |
| 320 | | | DX 320 | Smyth (5/14/14) | 2/28/14 | Draft Report of Analysis from Spingarn 3/4/14 Report Ex. 4 (with the witness Smyth's handwritten notes) | PER(Albu) 089455 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 321 | | | DX 321 | Smyth (5/14/14) | 1996 | *Linear Calibration Using Reference Materials*, International Standard, ISO 11095 (1996) 1-29 | TEV_0921593 | 921625 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 322 | | | DX 322 | Smyth (5/14/14) | 7/2002 | Guidance for Industry: Nasal Spray and Inhalation Solution, Suspension, and Spray Drug Products – Chemistry, Manufacturing, and Controls Documentation, U.S. Food and Drug Administration (July 2002) | TEV_0921531 | 921579 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 323 | | | DX 323 | Smyth (5/14/14) | 11/1996 | Guidance for Industry: Q2B Validation of Analytical Procedures: Methodology, U.S. Food and Drug Administration (11/1996) | TEV_0921580 | 921592 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 324 | | | DX 324 | Smyth (5/14/14) | 4/2003 | Draft Guidance for Industry: Bioavailability and Bioequivalence Studies for Nasal Aerosols and Nasal Sprays for Local Action, U.S. Food and Drug Administration, Center for Drug Evaluation and Research (CDER) (4/2003) | TEV_0921494 | 921530 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 325 | | | DX 325 | Smyth (5/14/14) | 2006 | Smyth, H., et al., "Actuator Design Variables for Particle Size Modulation,: *Respiratory Drug Delivery* (2006) 857-860 | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 326 | | | DX 326 | Smyth (5/14/14) | 2005 | Hugh D.C. Smyth, " Propellant-driven metered-dose inhalers for pulmonary drug delivery," *Expert Opinion Drug Delivery* , 2(1):53-74 (2005) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 327 | | | DX 327 | Poochikian (5/16/14) | 4/30/14 | Expert Report of Guirag Poochikian, Ph.D. | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 328 | 201 | 9 | DX 328 | Poochikian (5/16/14) | | 2.3 Introduction to the Quality Overall Summary | PER(Albu) 013300 | 13347 | *Now JTX | |
| 329 | | | DX 329 | Poochikian (5/16/14) | 11/13/98 | Draft Guidance for Industry: Metered Dose Inhaler (MDI) and Dry Powder Inhaler (DPI) Drug Products, U.S. Food and Drug Administration | TEV_0921429 | 921493 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 330 | | | DX 330 | Poochikian (5/16/14) | 3/15/11 | 21 C.F.R. § 314.94 (§ 314.94 Content and format of an abbreviated application) | TEV_0921420 | 921428 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 331 | | | DX 331 | Myrdal (5/21/14) | 2/7/14 | Initial Expert Report of Paul B. Myrdal, Ph.D. with related exhibits | | | F, H, 26, 403 | Admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 332 | | | DX 332 | Myrdal (5/21/14) | 3/7/14 | Rebuttal Expert Report of Paul B. Myrdal, Ph.D. with related exhibits | | | F, H, 26, 403 | Admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 333 | | | DX 333 | Myrdal (5/21/14) | 4/30/14 | Expert Report of Paul B. Myrdal, Ph.D. with related exhibits | | | F, H, 26, 403 | Admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 334 | | | DX 334 | Myrdal (5/21/14) | 2013 | Hautmann, J., et al., Effect of Time Between Actuation on the Dose Variability for Three Metered Dose Inhalers," Respiratory Drug Delivery Europe (2013) 1-6 | TEV_0920824 | 920829 | A, R, E, F, H, 26, 403 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 335 | | | DX 335 | Myrdal (5/21/14) | | 1.14.3.1 Perrigo's Package Insert Comparison with RLD | PER(Albu) 013244 | 13299 | A, H, IN, R, 403 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 336 | | | DX 336 | Myrdal (5/21/14) | 11/27/89 | European Patent Application No. EP 0 372 777 A2 | PER(Albu) 034358 | 34367 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 337 | | | DX 337 | Myrdal (5/21/14) | 4/12/89 | European File History for Purewal EP0372777 | PER(Albu) 091038 | 92758 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 338 | | | DX 338 | Myrdal (5/21/14) | 6/16/98 | U.S. Patent No. 5,766,573 | | | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 339 | | | DX 339 | Myrdal (5/21/14) | 12/9/97 | US Patent No. 5,695,743 | PER(Albu) 035861 | 35868 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 340 | | | | | | | | | *No Exhibit | |
| 341 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 342 | | | | | | | | | *No Exhibit | |
| 343 | | | | | | | | | *No Exhibit | |
| 344 | | | | | | | | | *No Exhibit | |
| 345 | | | | | | | | | *No Exhibit | |
| 346 | | | | | | | | | *No Exhibit | |
| 347 | | | | | | | | | *No Exhibit | |
| 348 | | | | | | | | | *No Exhibit | |
| 349 | | | | | | | | | *No Exhibit | |
| 350 | | | | | | | | | *No Exhibit | |
| 351 | | | | | | | | | *No Exhibit | |
| 352 | | | | | | | | | *No Exhibit | |
| 353 | | | | | | | | | *No Exhibit | |
| 354 | | | | | | | | | *No Exhibit | |
| 355 | | | | | | | | | *No Exhibit | |
| 356 | | | | | | | | | *No Exhibit | |
| 357 | | | | | | | | | *No Exhibit | |
| 358 | | | | | | | | | *No Exhibit | |
| 359 | | | | | | | | | *No Exhibit | |
| 360 | | | | | | | | | *No Exhibit | |
| 361 | | | | | | | | | *No Exhibit | |
| 362 | | | | | | | | | *No Exhibit | |
| 363 | | | | | | | | | *No Exhibit | |
| 364 | | | | | | | | | *No Exhibit | |
| 365 | | | | | | | | | *No Exhibit | |
| 366 | | | | | | | | | *No Exhibit | |
| 367 | | | | | | | | | *No Exhibit | |
| 368 | | | | | | | | | *No Exhibit | |
| 369 | | | | | | | | | *No Exhibit | |
| 370 | | | | | | | | | *No Exhibit | |
| 371 | | | | | | | | | *No Exhibit | |
| 372 | | | | | | | | | *No Exhibit | |
| 373 | | | | | | | | | *No Exhibit | |
| 374 | | | | | | | | | *No Exhibit | |
| 375 | | | | | | | | | *No Exhibit | |
| 376 | | | | | | | | | *No Exhibit | |
| 377 | | | | | | | | | *No Exhibit | |
| 378 | | | | | | | | | *No Exhibit | |
| 379 | | | | | | | | | *No Exhibit | |
| 380 | | | | | | | | | *No Exhibit | |
| 381 | | | | | | | | | *No Exhibit | |
| 382 | | | | | | | | | *No Exhibit | |
| 383 | | | | | | | | | *No Exhibit | |
| 384 | | | | | | | | | *No Exhibit | |
| 385 | | | | | | | | | *No Exhibit | |
| 386 | | | | | | | | | *No Exhibit | |
| 387 | | | | | | | | | *No Exhibit | |
| 388 | | | | | | | | | *No Exhibit | |
| 389 | | | | | | | | | *No Exhibit | |
| 390 | | | | | | | | | *No Exhibit | |
| 391 | | | | | | | | | *No Exhibit | |
| 392 | | | | | | | | | *No Exhibit | |
| 393 | | | | | | | | | *No Exhibit | |
| 394 | | | | | | | | | *No Exhibit | |
| 395 | | | | | | | | | *No Exhibit | |
| 396 | | | | | | | | | *No Exhibit | |
| 397 | | | | | | | | | *No Exhibit | |
| 398 | | | | | | | | | *No Exhibit | |
| 399 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 400 | | | | | | | | | *No Exhibit | |
| 401 | | | | | 11/26/13 | Deposition Transcript of Mary Susan Howard | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 402 | | | | | 11/26/13 | Errata - Deposition Transcript of Mary Susan Howard | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 403 | | | | | 12/4/13 | Deposition Transcript of Steven M. Viti | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 404 | | | | | 12/4/13 | Errata - Deposition Transcript of Steven M. Viti | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 405 | | | | | 12/5/13 | Deposition Transcript of Robert Schultz, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 406 | | | | | 12/5/13 | Errata - Deposition Transcript of Robert Schultz, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 407 | | | | | 12/11/13 | Deposition Transcript of Julian Blair, Ph.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 408 | | | | | 12/11/13 | Errata - Deposition Transcript of Julian Blair, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 409 | | | | | 12/13/13 | Deposition Transcript of Mark W. Salyer | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 410 | | | | | 12/13/13 | Errata - Deposition Transcript of Mark W. Salyer | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 411 | | | | | 12/17/13 | Deposition Transcript of Robert A. Moris | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 412 | | | | | | | | | *No Exhibit | |
| 413 | | | | | 12/19/13 | Deposition Transcript of David W. Schultz, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 414 | | | | | | | | | *No Exhibit | |
| 415 | | | | | 12/19/13 | Deposition Transcript of Fergal Hennessy | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 416 | | | | | | | | | *No Exhibit | |
| 417 | | | | | 12/20/13 | Deposition Transcript of Ted Karl Ringsred, J.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 418 | | | | | | | | | *No Exhibit | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 418 | | | | | 4/2/14 | Deposition Transcript of William E. Berger, M.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 420 | | | | | 4/2/14 | Errata - Deposition Transcript of William E. Berger | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 421 | | | | | 4/4/14 | Deposition Transcript of Steven Dubowsky, Ph.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 422 | | | | | 4/4/14 | Errata - Deposition Transcript of Steven Dubowsky | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 423 | | | | | 4/8/14 | Deposition Transcript of James T. Carmichael | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 424 | | | | | 4/8/14 | Errata - Deposition Transcript of James T. Carmichael | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 425 | | | | | 4/8/14 | Deposition Transcript of Jerry Hausman, Ph.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 426 | | | | | | | | | *No Exhibit | |
| 427 | | | | | 4/10/14 | Deposition Transcript of Adrian E. Smith | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 428 | | | | | 4/10/14 | Errata - Deposition Transcript of Adrian E. Smith | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 429 | | | | | 4/11/14 | Deposition Transcript of Peter R. Byron | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 430 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 431 | | | | | 5/14/14 | Deposition Transcript of Hugh David Charles Smyth, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 432 | | | | | | | | | *No Exhibit | |
| 433 | | | | | 5/16/14 | Deposition Transcript of Guirag Poochikian, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 434 | | | | | 5/16/14 | Errata - Deposition Transcript of Guirag Poochikian, Ph.D. | | | R, 403, H, F, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |
| 435 | | | | | | | | | *No Exhibit | |
| 436 | | | | | | | | | *No Exhibit | |
| 437 | | | | | 10/30/13 | Deposition Transcript of Elizabeth Lowney Bickler | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 438 | | | | | 10/30/13 | Errata - Deposition Transcript of Elizabeth Lowney Bickler | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 439 | | | Bickler 1 | Bickler (10/30/13) | 10/18/13 | Perrigo's Responses and Objections to First Notice of Rule 30(b)(6) Deposition | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 440 | | | Bickler 2 | Bickler (10/30/13) | 8/11/08 | Spreadsheet re: Albuterol 90mcg HFA Inhaler | PER(Albu) 043926 | 43929 | A, R, 403, H, F, I, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; legible document; '403' objection is unclear, improper, and incorrect. |
| 441 | | | Bickler 3 | Bickler (10/30/13) | 6/2/10 | Email Correspondence from E. Lowney re Albuterol Model with attachment (10/6/02 Albuterol Financial Model) | PER(Albu) 043878 | 43886 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 442 | | | Bickler 4 | Bickler (10/30/13) | 1/6/11 | Email Correspondence from S. Kochan re Proair | PER(Albu) 018582 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 443 | | | Bickler 5 | Bickler (10/30/13) | 7/20/12 | Spreadsheet re Albuterol 90mcg HFA Inhaler | PER(Albu) 043918 | 43925 | A, R, 403, H, I, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; legible document; '403' objection is unclear, improper, and incorrect. |
| 444 | | | Bickler 6 | Bickler (10/30/13) | 6/2/11 | Collaboration and Development Agreement between Catalent Pharma Solutions, LLC and Perrigo Pharmaceuticals Company, Inc. | PER(Albu) 043831 | 43877 | A, F | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902. |
| 445 | | | Bickler 7 | Bickler (10/30/13) | September 2005 | Records Management Policy | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 446 | 216 | 20 | Bickler 8 | Bickler (10/30/13) | 10/30/12 | Perrigo Company Retention Schedule | | | *Now JTX | |
| 447 | | | Bickler 9 | Bickler (10/30/13) | 10/25/13 | Notice of Deposition of Elizabeth Bickler | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 448 | | | Bickler 10 | Bickler (10/30/13) | 4/13/10 | Email Chain re Seven Inhalers with CFCs Being Phased Out with attachment (FDA – Seven Inhalers that Use CFCs Being Phased Out) | PER(Albu) 043749 | 43752 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 449 | | | Bickler 11 | Bickler (10/30/13) | 5/25/10 | Email Chain re Rx GateMeeting: Albuterol | PER(Albu) 043891 | 43892 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 450 | | | Bickler 12 | Bickler (10/30/13) | 5/27/10 | Perrigo's Stage-Gate (Type: Scope Change) | PER(Albu) 043893 | 43894 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 451 | | | Bickler 13 | Bickler (10/30/13) | 6/3/10 | Perrigo's Stage-Gate (Rx Gate Meeting Minutes for 5/27/10) | PER(Albu) 043888 | 43890 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 452 | | | Bickler 14 | Bickler (10/30/13) | 10/25-11/5/10 | Email Chain re Albuterol Scope Change – Updated Financials for Scope Change | PER(Albu) 018583 | 18584 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 453 | | | Bickler 15 | Bickler (10/30/13) | | Sales Figures/Fiscal Year Chart | PER(Albu) 043635 | 43636 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 454 | | | Bickler 16 | Bickler (10/30/13) | 4/12-12/8/08 | Email Chain re Product List with Manufacturing Sites with attachment (Product List with Manufacturing Locations.xls) | PER(Albu) 043046 | 43053 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 455 | | | Bickler 17 | Bickler (10/30/13) | 1/29/09 | Email Correspondence from F. Baker re Pipeline Sumary.xls with attachment (Pipeline Sumary.xls) | PER(Albu) 043034 | 43045 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 456 | | | Bickler 18 | Bickler (10/30/13) | 12/1/10 | Email Correspondence from E. Lowney re Proventil HFA with attachment (Albuterol HFA Inhalers 12/1/10) | PER(Albu) 043764 | 43779 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 457 | | | Bickler 19 | Bickler (10/30/13) | | Charts - Albuterol HFA Units | PER(Albu) 043637 | 43654 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 458 | | | Bickler 20 | Bickler (10/30/13) | | Charts - Albuterol HFA 8.5g | PER(Albu) 043662 | 43668 | A, R, 403, H, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 459 | | | Bickler 21 | Bickler (10/30/13) | 1/3/13 | Email Correspondence from B. Joseph re TEVA launches ProAir with Dose Counter | PER(Albu) 043025 | 43206 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 460 | | | Bickler 22 | Bickler (10/30/13) | June 2008 | Quality Agreement for Albuterol Sulfate Inhalation Aerosol | PER(Albu) 018184 | 18192 | A, F, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; 'DUP' is not a proper objection. |
| 461 | | | Bickler 23 | Bickler (10/30/13) | 11/28/11 | Email chain re Rx Clinical Trial Data with attachment (Clinical Trial Data – 10 31.xls) | PER(Albu) 043027 | 43029 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 462 | | | | | 11/1/13 | Deposition Transcript of Henry James Booydegraaff | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 463 | | | | | 11/1/13 | Deposition Transcript of Henry James Booydegraaff | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 464 | | | Booydegraaff 1 | Booydegraaff (11/1/13) | 10/18/13 | Perrigo's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | | | R, 403, H, DUP, A, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 465 | | | Booydegraaff 2 | Booydegraaff (11/1/13) | 10/25/13 | Notice of Deposition of James Booydegraaff | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 466 | | | Booydegraaff 3 | Booydegraaff (11/1/13) | 11/11/10 | Scope Change for Albuterol Inhaler | PER(Albu) 043826 | 43827 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 467 | | | Booydegraaff 4 | Booydegraaff (11/1/13) | 2/8/12 | Albuterol Inhaler Team Meeting Series | PER(Albu) 015387 | 15388 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 468 | | | Booydegraaff 5 | Booydegraaff (11/1/13) | 7/15/10 | Email Correspondence from D. Ross re Albuterol CMC Meeting Minutes 15Jul10 with attachments (catalent_disclaimer.gif; Perrigo Catalent CMC Minutes 2010 Jul 15.doc) | PER(Albu) 019896 | 19897 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 469 | 233 | 30 | Booydegraaff 6 | Booydegraaff (11/1/13) | | Albuterol Sulfate Carton File | PER(Albu) 013141 | | *Now JTX | |
| 470 | 189 | 8 | Booydegraaff 7 | Booydegraaff (11/1/13) | | Albuterol Sulfate Carton File | PER(Albu) 013142 | | *Now JTX | |
| 471 | 188 | 7 | Booydegraaff 8 | Booydegraaff (11/1/13) | Revised 06/2013 | Prescribing Information for Albuterol Sulfate Inhalation Aerosol | PER(Albu) 013143 | 13147 | *Now JTX | |
| 472 | 218 | 16 | Booydegraaff 9 | Booydegraaff (11/1/13) | | 1.14.3.1 Annotated Side-by-Side Labeling Comparison | PER(Albu) 013176 | 13181 | *Now JTX | |
| 473 | | | Booydegraaff 10 | Booydegraaff (11/1/13) | 11/8-11/14/12 | Email chain re Albuterol: Carton Request with attachment (MT00438 new carton.pdf) | PER(Albu) 043097 | 43100 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 474 | | | Booydegraaff 11 | Booydegraaff (11/1/13) | 9/8-9/9/10 | Email chain re CMC Meeting Agenda 9Sep | PER(Albu) 043694 | 43695 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | | | Booydegraaff 12 | Booydegraaff (11/1/13) | 9/6/12 | Email chain re Albuterol Dose Counter | PER(Albu) 043717 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 476 | | | Booydegraaff 13 | Booydegraaff (11/1/13) | 9/29-10/6/10 | Email chain re Updated: Dose Counter Marketing Input with attachments (RPC (current) vs BI.JPG; clear – BI with print.JPG; clear vs frosted.JPG; frosted w print.JPG; frosted with print.JPG) | PER(Albu) 039016 | 39021 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 477 | | | Booydegraaff 14 | Booydegraaff (11/1/13) | 9/29-10/6/10 | Email chain re Updated: Dose Counter Marketing Input | PER(Albu) 039022 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 478 | | | Booydegraaff 15 | Booydegraaff (11/1/13) | 9/29-10/8/10 | Email chain re Updated: Dose Counter Marketing Input | PER(Albu) 043720 | 43721 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 479 | | | Booydegraaff 16 | Booydegraaff (11/1/13) | 1/3/13 | Email Correspondence from B. Joseph re TEVA launches ProAir with Dose Counter | PER(Albu) 043025 | 43026 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 480 | | | Booydegraaff 17 | Booydegraaff (11/1/13) | 9/6/12 | Email Correspondence from J. Booydegraaff re Albuterol Dose Counter with attachments | PER(Albu) 043786 | 43793 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 481 | | | Booydegraaff 18 | Booydegraaff (11/1/13) | 12/1/10 | Email Correspondence from E. Lowney re Proventil HFA with attachments (Albuterol HFA Inhalers 12-1-10) | PER(Albu) 043764 | 43779 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 482 | | | Booydegraaff 19 | Booydegraaff (11/1/13) | | Charts - Albuterol HFA Units | PER(Albu) 043637 | 43654 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 483 | | | Booydegraaff 20 | Booydegraaff (11/1/13) | 1/11-1/13/09 | Email chain re Albuterol (4K0) Gate 3 Deliverables – Updated Deliverable with attachments (Albuterol Deliverables-G3.xls; 4K0 Gate 3.pdf) | PER(Albu) 043904 | 43909 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 484 | | | Booydegraaff 21 | Booydegraaff (11/1/13) | 9/8/10 | Email Correspondence from D. Ross re CMC Meeting Agenda 9Sep with attachment (Albuterol Market Scenarios Jun2010.xls) | PER(Albu) 043726 | 43736 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 485 | | | Booydegraaff 22 | Booydegraaff (11/1/13) | 12/8-12/13/11 | Email chain re Launch projections | PER(Albu) 043696 | 43697 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 486 | | | Booydegraaff 23 | Booydegraaff (11/1/13) | 8/16/12 | Email Correspondence from M. Platt re Proair Units Review/Update | PER(Albu) 025235 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 487 | | | Booydegraaff 24 | Booydegraaff (11/1/13) | 9/4/12 | Email chain re Proair Scenarios | PER(Albu) 043712 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 488 | | | Booydegraaff 25 | Booydegraaff (11/1/13) | 10/31-11/28/07 | Email chain re Albuterol Collaboration; need market volume; need market volume – Albuterol HFA with attachment (Albuterol HFA – Quantities Forecast for Manufacturing.xls) | PER(Albu) 043810 | 43815 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 489 | | | Booydegraaff 26 | Booydegraaff (11/1/13) | | Albuterol HFA 8.5g – Financial Model | PER(Albu) 043662 | 43668 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 490 | | | Booydegraaff 27 | Booydegraaff (11/1/13) | | Albuterol HFA 8.5g – Financial Model | PER(Albu) 043669 | 43680 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 491 | | | Booydegraaff 28 | Booydegraaff (11/1/13) | | Albuterol HFA 8.5g – Financial Model | PER(Albu) 043681 | 43693 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 492 | | | Booydegraaff 29 | Booydegraaff (11/1/13) | 7/20/12 | Spreadsheet re Albuterol 90mcg HFA Inhaler | PER(Albu) 043918 | 43925 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 493 | | | | | 11/13/13 | Deposition Transcript of Brian Schuster | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 494 | | | | | 11/13/13 | Errata - Deposition Transcript of Brian Schuster | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 495 | | | Schuster 1 | Schuster (11/13/13) | 10/18/13 | Perrigo's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | | | DUP, R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 496 | | | Schuster 2 | Schuster (11/13/13) | 9/17/13 | Plaintiffs' First Notice of Deposition Pursuant to Fed.R.Civ.P.30(b)(6) to Perrigo Pharmaceuticals Co. and Perrigo Co. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 497 | | | Schuster 3 | Schuster (11/13/13) | 10/6/07 | Email Correspondence from M. Fruitwala re Final version of meeting minutes – October 2, 2007 with attachment | PER(Albu) 025473 | 25474 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 498 | | | Schuster 4 | Schuster (11/13/13) | 12/21-12/24/07 | Email chain re Asthma Project commentary | PER(Albu) 016490 | 16493 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 499 | | | Schuster 5 | Schuster (11/13/13) | 1/4/08 | Correspondence to B. Chowdhury from B. Schuster re PIND 101,207, Albuterol Sulfate Inhalation Aerosol, Meeting Briefing Package Submission | PER(Albu) 037955 | 38001 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 500 | | | Schuster 6 | Schuster (11/13/13) | 1/22/08 | Correspondence to B. Chowdhury from B. Schuster re PIND 101,207, Albuterol Sulfate Inhalation Aerosol, Meeting Briefing Package Submission | PER(Albu) 015202 | 15216 | A, R, 403, H, F, DC, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' and 'E' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 501 | | | Schuster 8 | Schuster (11/13/13) | 3/8/08 | Correspondence to G. Buehler from B. Schuster re Request for Meeting with the Office of Generic Drugs Albuterol Sulfate Inhalation Aerosol (PIND 101,207) | PER(Albu) 038049 | 38134 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 502 | | | Schuster 9 | Schuster (11/13/13) | 3/14/12 | Email Correspondence from B. Schuster re Proair Dose Counter Patent Listed | PER(Albu) 018630 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 503 | 222 | 20 | Schuster 10 | Schuster (11/13/13) | | 1.14.1.2 Annotated Side-by-Side Labeling Comparison | PER(Albu) 000202 | 238 | *Now JTX | |
| 504 | | | Schuster 11 | Schuster (11/13/13) | 10/24-10/29/07 | Email Chain re FDA responses to Albuterol | PER(Albu) 019306 | 19308 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 505 | | | Schuster 12 | Schuster (11/13/13) | 10/23/08 11/21/08 | Email Chain re Update on Albuterol formula confirmation and FDA contacts; re Albuterol MDI formula confirmation from FDA | PER(Albu) 019112 | 19113 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 506 | | | Schuster 13 | Schuster (11/13/13) | 10/2/07 | Email Chain re ProAir SBA | PER(Albu) 037026 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 507 | 221 | 19 | Schuster 14 | Schuster (11/13/13) | | 1.1.2 Establishment Information | PER(Albu) 000005 | 8 | *Now JTX | |
| 508 | 224 | 22 | Schuster 15 | Schuster (11/13/13) | | 2.3 Introduction to the Quality Overall Summary | PER(Albu) 000257 | 299 | *Now JTX | |
| 509 | 204 216 | 20 | Schuster 16 | Schuster (11/13/13) | | 3.2.P.2.2.1 Drug Product | PER(Albu) 013435 | 13591 | *Now JTX | |
| 510 | 229 | 27 | Schuster 17 | Schuster (11/13/13) | | 3.2.S.4.1 Drug Substance Specification | PER(Albu) 000346 | 360 | *Now JTX | |
| 511 | | | Schuster 18 | Schuster (11/13/13) | 9/10/12 | Correspondence to B. Saluja from V. Lutke re ANDA #203760, Albuterol Sulfate Inhalation Aerosol, 0.09 mg base/Inhalation, Prescription Drug Product, Request for Samples | PER(Albu) 007403 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 512 | | | Schuster 19 | Schuster (11/13/13) | 9/2/12 | Email Chain re Albut samples? | PER(Albu) 015139 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 513 | | | Schuster 20 | Schuster (11/13/13) | 12/15/11 | Email Correspondence B. Schuster re Perrigo/Catalent Weekly Teleconference | PER(Albu) 018411 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 514 | | | Schuster 21 | Schuster (11/13/13) | 11/12-11/18/06 | Email chain re Albuterol MDI Information | PER(Albu) 040751 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 515 | | | Schuster 22 | Schuster (11/13/13) | 5/29/07 | Email correspondence from M. Fruitwala re Discussion with Cardinal Health on Albuterol-HFA MDIs | PER(Albu) 037011 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 516 | | | Schuster 23 | Schuster (11/13/13) | 11/10/08 | Email correspondence from B. Schuster re Article on Albuterol Proair sales | PER(Albu) 015236 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 517 | | | | | 11/20/13 | Deposition Transcript of Mushtaq Fruitwala | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 518 | | | | | | | | | *No Exhibit | |
| 519 | | | Fruitwala 1 | Fruitwala (11/20/13) | 11/18/13 | Revised Notice of Deposition of Mushtaq Fruitwala | | | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 520 | | | Fruitwala 2 | Fruitwala (11/20/13) | 9/12/06 | Email chain re Albuterol Inhaler – Which reference drug? | PER(Albu) 039760 | 39761 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 521 | | | Fruitwala 3 | Fruitwala (11/20/13) | 9/12/06 | Pressurized Metered Dose Inhalers (pMDIs) | PER(Albu) 038853 | 38873 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 522 | | | Fruitwala 4 | Fruitwala (11/20/13) | 11/12-11/18/06 | Email chain re Albuterol MDI Information | PER(Albu) 040751 | 40752 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 523 | | | Fruitwala 5 | Fruitwala (11/20/13) | 12/29/08 1/15/09 | Email chain re CoAs for Ethanol and HFA-134a; residual solvents in Albuterol Metered-Dose Inhalers | PER(Albu) 044407 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 524 | | | Fruitwala 6 | Fruitwala (11/20/13) | 10/23/08 11/21/08 | Email chain re Update on Albuterol formula confirmation and FDA contacts; Albuterol MDI formula confirmation from FDA | PER(Albu) 019112 | 19113 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 525 | | | Fruitwala 7 | Fruitwala (11/20/13) | 12/20/11 | Email Correspondence from J. Chambers re ANDA 203760, Albuterol Sulfate Inhalation Aersol 0.09mg base/inhalation | PER(Albu) 015140 | 15141 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 526 | 224 | 22 | Fruitwala 8 | Fruitwala (11/20/13) | | 2.3 Introduction to the Quality Overall Summary | PER(Albu) 000257 | 299 | *Now JTX | |
| 527 | 225 | 23 | Fruitwala 9 | Fruitwala (11/20/13) | | 3.2.P.1 Description and Composition of the Drug Product | PER(Albu) 000520 | 522 | *Now JTX | |
| 528 | 220 | 18 | Fruitwala 10 | Fruitwala (11/20/13) | | 1.12.12 Comparison between Generic Drug and Reference Listed Drug | PER(Albu) 000193 | 194 | *Now JTX | |
| 529 | 227 | 25 | Fruitwala 11 | Fruitwala (11/20/13) | | 3.2.P.5.4 Batch Analyses | PER(Albu) 001487 | 1507 | *Now JTX | |
| 530 | | | Fruitwala 12 | Fruitwala (11/20/13) | 8/9/11 | Email chain re Albuterol MDI follow-up | PER(Albu) 040749 | 40750 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 531 | | | Fruitwala 13 | Fruitwala (11/20/13) | 1/4/08 | Correspondence from B. Schuster to B. Chowdhury re PIND 101,207, Albuterol Sulfate Inhalation Aerosol, Meeting Briefing Package Submission | PER(Albu) 037955 | 38001 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 532 | | | Fruitwala 14 | Fruitwala (11/20/13) | 3/3/08 | Correspondence from to G. Buehler re Request for Meeting with the Office of Generic Drugs Albuterol Sulfate Inhalation Aerosol (PIND 101,207) | PER(Albu) 038049 | 38134 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 533 | | | Fruitwala 15 | Fruitwala (11/20/13) | 8/26/11 | FDA Meeting Minutes – Teleconference (Prepared by FDA) | PER(Albu) 000131 | 169 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 534 | | | Fruitwala 16 | Fruitwala (11/20/13) | 5/22/09 | Email Correspondence from M. Fruitwala re Quick update May 22, 2009 | PER(Albu) 044175 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 535 | | | Fruitwala 17 | Fruitwala (11/20/13) | 11/24/09 | Email Correspondence from S. Sisodia re Bio-IND – Albuterol Sulfate Inhalers | PER(Albu) 015237 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 536 | | | Fruitwala 18 | Fruitwala (11/20/13) | 5/4-5/5/11 | Email chain re PRG-723 Data Review Questions – Input Needed; Albuterol Data Review Questions – Input Needed | PER(Albu) 039752 | 39755 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 537 | | | Fruitwala 19 | Fruitwala (11/20/13) | 5/4-5/5/11 | Email chain re PRG-723 Data Review Questions – Input Needed | PER(Albu) 042968 | 42973 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | | | Fruitwala 20 | Fruitwala (11/20/13) | 6/13-6/28/11 | Email chain re OOS safety summary documents with attachment (OOS summary.docx) | PER(Albu) 023462 | 23465 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 539 | | | Fruitwala 21 | Fruitwala (11/20/13) | 7/13/11 | Email chain re albuterol – new study costs | PER(Albu) 016336 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 540 | | | Fruitwala 22 | Fruitwala (11/20/13) | 10/6/11 | Methacholine Analysis – Investigation Report | PER(Albu) 015820 | 15889 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 541 | | | Fruitwala 23 | Fruitwala (11/20/13) | 4/3/12 | Email Correspondence from M. Fruitwala re Albuterol Metered Dose Inhaler | PER(Albu) 015476 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 542 | | | Fruitwala 24 | Fruitwala (11/20/13) | 6/9/11 | Email chain re quick question | PER(Albu) 043722 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 543 | | | Fruitwala 25 | Fruitwala (11/20/13) | 9/6/12 | Email chain re Albuterol Dose Counter | PER(Albu) 043660 | 43661 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 544 | | | Fruitwala 26 | Fruitwala (11/20/13) | 9/6/12 | Email Correspondence from J. Booydegraaf re Albuterol Dose Counter with attachments | PER(Albu) 043786 | 43793 | DC, A, R, 403, H, F, DUP, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 545 | | | Fruitwala 27 | Fruitwala (11/20/13) | 11/19/07-2/6/08 | Email chain re Follow-up from AAPS | PER(Albu) 040804 | 40810 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 546 | | | Fruitwala 28 | Fruitwala (11/20/13) | 5/29/07 | Email Correspondence from M. Fruitwala re Discussion with Cardinal Health on Albuterol-HFA MDIs | PER(Albu) 037011 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 547 | | | Fruitwala 29 | Fruitwala (11/20/13) | 6/2008 | Quality Agreement – Albuterol Sulfate Inhalation Aerosol | PER(Albu) 018184 | 18192 | A, F, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; 'DUP' is not a proper objection. |
| 548 | | | | | 12/5/13 | Deposition Transcript of Craig Davies-Cutting | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 549 | | | | | 12/5/13 | Errata - Deposition Transcript of Craig Davies-Cutting | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 550 | | | Davies-Cutting 1 | Davies-Cutting (12/5/13) | 12/4/13 | Notice of Deposition of Craig Davies-Cutting | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 551 | | | Davies-Cutting 2 | Davies-Cutting (12/5/13) | 9/17/13 | Plaintiffs' First Notice of Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) to Catalent Pharma Solutions, LLC | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 552 | | | Davies-Cutting 3 | Davies-Cutting (12/5/13) | 6/2008 | Quality Agreement for the Product: Albuterol Sulfate Inhalation Aerosol | PER(Albu) 018184 | 18192 | A, F, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; 'DUP' is not a proper objection. |
| 553 | | | Davies-Cutting 4 | Davies-Cutting (12/5/13) | 6/2/11 | Collaboration and Development Agreement | CAT(Albu) 154952 | 155004 | A, F, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 554 | | | Davies-Cutting 5 | Davies-Cutting (12/5/13) | 3/8/08 | Correspondence to G. Buehler from B. Schuster re Request for Meeting with the Office of Generic Drugs Albuterol Sulfate Inhalation Aerosol (PIND 101,207) | PER(Albu) 038049 | 38134 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 555 | | | Davies-Cutting 6 | Davies-Cutting (12/5/13) | 9/21/06 | Email Correspondence from G. Hindman re Suggested Changes to Slide 10 | CAT(Albu) 008107 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 556 | | | Davies-Cutting 7 | Davies-Cutting (12/5/13) | | Regulatory Considerations | CAT(Albu) 008108 | 8110 | A, F, R | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability. |
| 557 | | | Davies-Cutting 8 | Davies-Cutting (12/5/13) | 9/27/06-1/23/07 | Email Chain re Updated Business Case | CAT(Albu) 002048 | 2049 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 558 | 221 | 19 | Davies-Cutting 9 | Davies-Cutting (12/5/13) | | 1.1.2 Establishment Information | PER(Albu) 000005 | 8 | *Now JTX | |
| 559 | | | Davies-Cutting 10 | Davies-Cutting (12/5/13) | 10/6/07 | Email Correspondence from M. Fruitwala re Final version of meeting minutes – October 2, 2007 | PER(Albu) 025473 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 560 | | | Davies-Cutting 11 | Davies-Cutting (12/5/13) | 10/2/07 | Meeting Minutes | PER(Albu) 025474 | | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 561 | 228 | 26 | Davies-Cutting 12 | Davies-Cutting (12/5/13) | | 3.2.S.1.1 Nomenclature | PER(Albu) 000330 | | *Now JTX | |
| 562 | 216 | 20 | Davies-Cutting 13 | Davies-Cutting (12/5/13) | | 3.2.P.2.2.1 Drug Product | PER(Albu) 013435 | 13591 | *Now JTX | |
| 563 | 229 | 27 | Davies-Cutting 14 | Davies-Cutting (12/5/13) | | 3.2.S.4.1 Drug Substance Specification | PER(Albu) 000346 | 360 | *Now JTX | |
| 564 | 226 | 24 | Davies-Cutting 15 | Davies-Cutting (12/5/13) | | 3.2.P.2.4 Container Closure System | PER(Albu) 000745 | 754 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 565 | 222 | 20 | Davies-Cutting 16 | Davies-Cutting (12/5/13) | | 1.14.1.2 Annotate Side-by-Side Labeling Comparison | PER(Albu) 000202 | 238 | *Now JTX | |
| 566 | | | Davies-Cutting 17 | Davies-Cutting (12/5/13) | 1/22/08 | Correspondence from B. Schuster to B. Chowdhury re PIND 101,207; Albuterol Sulfate Inhalation Aerosol, Amendment to Meeting Briefing Package Submission | PER(Albu) 018460 | 18474 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 567 | | | Davies-Cutting 18 | Davies-Cutting (12/5/13) | 1/24/08 | Email Correspondence from B. Schuster re Update on Albuterol – Design of Actuator | PER(Albu) 018459 | | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 568 | | | Davies-Cutting 19 | Davies-Cutting (12/5/13) | 8/26-8/27/10 | Email Chain re TEVA is listed as a Bespak customer (see attached link) | CAT(Albu) 005181 | 5182 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 569 | | | Davies-Cutting 20 | Davies-Cutting (12/5/13) | 9/8-9/9/10 | Email chain re CMC Meeting Agenda 9Sep | CAT(Albu) 151591 | 151593 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 570 | | | Davies-Cutting 21 | Davies-Cutting (12/5/13) | 8/29/11 | Email Correspondence from C. Davies-Cutting re Key Points from OGD Dose Counter Meeting | CAT(Albu) 038421 | 38422 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 571 | | | Davies-Cutting 22 | Davies-Cutting (12/5/13) | 9/6/12 | Email chain re Albuterol Dose Counter | PER(Albu) 043659 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 572 | | | Davies-Cutting 23 | Davies-Cutting (12/5/13) | 9/10/12 | Correspondence from V. Lutke to B. Saluja re ANDA #203760; Albuterol Sulfate Inhalation Aerosol, 0.09mg base/Inhalation – Prescription Drug Product; Request for Samples | PER(Albu) 007403 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 573 | | | Davies-Cutting 24 | Davies-Cutting (12/5/13) | 10/31-11/1/12 | Email chain re Albtuterol MDI ANDA – Dose counter amendment classification | PER(Albu) 015743 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 574 | 217 | 15 | Davies-Cutting 25 | Davies-Cutting (12/5/13) | | 3.2.P.7.1 Description of the Packaging Components | PER(Albu) 013935 | 14046 | *Now JTX | |
| 575 | | | Davies-Cutting 26 | Davies-Cutting (12/5/13) | 4/5/11 4/25-4/26/11 | Email chain re Global Inhalation Thoughts – Air; Global Inhalation Program – Discussion notes | CAT(Albu) 005946 | 5948 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 576 | | | Davies-Cutting 27 | Davies-Cutting (12/5/13) | 12/8-12/15/11 | Email chain re Launch projections | CAT(Albu) 151624 | 151627 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 577 | | | | | 12/6/13 | Deposition Transcript of Kurt R. Nielsen | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 578 | | | | | 12/6/13 | Errata - Deposition Transcript of Kurt R. Nielsen | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 579 | | | Nielsen 1 | Nielsen (12/6/13) | 11/25/13 | Catalent's Responses and Objections to First Notice of Rule 30(b)(6) Deposition | | | R, 403, H, DC, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | | | Nielsen 2 | Nielsen (12/6/13) | 10/24/12 | IT Policy: Record Retention Policy (Quality & Compliance Management) Doc No. IT-QUA-0005 | CAT(Albu) 155100 | 155117 | A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 581 | | | Nielsen 3 | Nielsen (12/6/13) | 4/8/13 | Catalent: ProAir generic opportunity assessment – Final presentation | CAT(Albu) 155005 | 155099 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 582 | | | Nielsen 4 | Nielsen (12/6/13) | 12/5/13 | Net Contribution Margin (CM less development expense) | CAT(Albu) 155260 | 155271 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 583 | | | Nielsen 5 | Nielsen (12/6/13) | 12/5/13 | Profit Share Received from Third Parties less Direct Expenses | CAT(Albu) 155272 | 155282 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 584 | | | Nielsen 6 | Nielsen (12/6/13) | 11/25/13 | Catalent's Responses and Objections to First Notice of Rule 30(B)(6) Deposition | | | R, 403, H, DC, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 585 | | | Nielsen 7 | Nielsen (12/6/13) | 12/4/13 | Amended Notice of Deposition of Kurt Nielsen | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least non-infringement and/or invalidity; '403' objection unclear, improper, and incorrect. |
| 586 | | | Nielsen 8 | Nielsen (12/6/13) | 6/2008 | Quality Agreement for the Product: Albuterol Sulfate Inhalation Aerosol | PER(Albu) 018184 | 18192 | A, F, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 901, 902; 'DUP' is not a proper objection. |
| 587 | | | Nielsen 9 | Nielsen (12/6/13) | 6/2/11 | Collaboration and Development Agreement | CAT(Albu) 154952 | 155004 | A, F, DUP | Failure to adequately challenge authenticity; admissible under FRE 901, 902; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 588 | | | Nielsen 10 | Nielsen (12/6/13) | 8/26-8/27/10 | Email Chain re TEVA is listed as a Bespak customer (see attached link) | CAT(Albu) 005181 | 5182 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 589 | | | Nielsen 11 | Nielsen (12/6/13) | 7/25/12 | Email Correspondence from I. Reddy re Phast Proair inquiry with attachment (Copy of Catalent Proair.xlsx) | CAT(Albu) 006959 | 6962 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 590 | | | Nielsen 12 | Nielsen (12/6/13) | 9/8/10 | Email Correspondence from D. Ross re CMC Meeting Agenda 9Sep | CAT(Albu) 151614 | 151615 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 591 | | | Nielsen 13 | Nielsen (12/6/13) | 6/2010 | Albuterol Market Scenarios | CAT(Albu) 151616 | 151623 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 592 | | | Nielsen 14 | Nielsen (12/6/13) | 12/8-12/15/11 | Email chain re Launch projections | CAT(Albu) 151624 | 151627 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 593 | | | Nielsen 15 | Nielsen (12/6/13) | 4/5/11 4/25-4/26/11 | Email chain re Global Inhalation Thoughts – Air; Global Inhalation Program – Discussion notes | CAT(Albu) 005946 | 5948 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 594 | | | Nielsen 16 | Nielsen (12/6/13) | 12/20-12/22/10 | Email chain re Dose Counter | CAT(Albu) 096046 | 96048 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | | | | | 12/11/13 | Deposition Transcript of David Wilcox | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 596 | | | | | 12/11/13 | Errata - Deposition Transcript of David Wilcox | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 597 | | | Wilcox 1 | Wilcox (12/11/13) | 9/17/13 | Notice of Deposition of David Wilcox | | | DUP, DC, R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 598 | | | Wilcox 2 | Wilcox (12/11/13) | 9/17/13 | Plaintiffs' First Notice of Deposition Pursuant to Fed.R.Civ.P.30(b)(6) to Catalent Pharma Solutions, LLC | | | DUP, DC, R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 599 | | | Wilcox 3 | Wilcox (12/11/13) | 1/4/08 | Correspondence to B. Chowdhury from B. Schuster re PIND 101,207, Albuterol Sulfate Inhalation Aerosol, Meeting Briefing Package Submission | PER(Albu) 037955 | 38001 | DUP, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 600 | | | Wilcox 4 | Wilcox (12/11/13) | 3/8/08 | Correspondence to G. Buehler from B. Schuster re Request for Meeting with the Office of Generic Drugs Albuterol Sulfate Inhalation Aerosol (PIND 101,207) | PER(Albu) 038049 | 38134 | DUP, DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 601 | | | Wilcox 5 | Wilcox (12/11/13) | 6/2/10 | Email Correspondence from D. Ross re CMC Meeting 3Jun 9am | PER(Albu) 020598 | | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 602 | | | Wilcox 6 | Wilcox (12/11/13) | | ANDA Checklist for Albuterol Sulfate Metered Dose Inhaler | PER(Albu) 020599 | 20606 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 603 | | | Wilcox 7 | Wilcox (12/11/13) | | 1.12.1 Pre IND Correspondence | PER(Albu) 000170 | 186 | A, H, IN, DC, 26 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807; timely disclosed; 'DC' is not a proper objection; complete document. |
| 604 | | | Wilcox 8 | Wilcox (12/11/13) | 7/17/07 | Catalent Pharma Solutions Albuterol MDI | CAT(Albu) 096728 | 96730 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 605 | | | Wilcox 9 | Wilcox (12/11/13) | 7/3/13 | Correspondence from J. Evans to K. Uhl re Required Amendment Due to Change in RLD; Addition of Integrated Dose Counter | PER(Albu) 013091 | 13093 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DC' and 'DUP' are not proper objections. |
| 606 | | | Wilcox 10 | Wilcox (12/11/13) | 12/15/11 | Email Correspondence B. Schuster re Perrigo/Catalent Weekly Teleconference | PER(Albu) 018411 | 18412 | A, R, 403, H, F, DC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 607 | 221 | 19 | Wilcox 11 | Wilcox (12/11/13) | | 1.1.2 Establishment Information | PER(Albu) 000005 | 8 | *Now JTX | |
| 608 | 202 | 10 | Wilcox 12 | Wilcox (12/11/13) | | 3.2.P.1 Description and Composition of the Drug Product | PER(Albu) 013431 | 13434 | *Now JTX | |
| 609 | 216 | 20 | Wilcox 13 | Wilcox (12/11/13) | | 3.2.P.2.2.1 Drug Product | PER(Albu) 013435 | 13591 | *Now JTX | |
| 610 | | | Wilcox 14 | Wilcox (12/11/13) | 3/24/11 | Email Correspondence from K. Miller re RLD Characterization | CAT(Albu) 115270 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 611 | | | Wilcox 15 | Wilcox (12/11/13) | | RLD Characterization | CAT(Albu) 115271 | 115285 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 612 | | | Wilcox 16 | Wilcox (12/11/13) | 3/13-3/22/13 | Email Chain re Status Update- CBJ-127 & CBJ-129 NBs | CAT(Albu) 000591 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 613 | | | Wilcox 17 | Wilcox (12/11/13) | 1/20-1/23/11 | Email Chain re Project AIR Document Review Agenda 24Jan2011 | CAT(Albu) 024997 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 614 | | | Wilcox 18 | Wilcox (12/11/13) | | Particle Size Distribution by Cascade Impaction | CAT(Albu) 024998 | 25021 | F, R, DC | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DC' is not a proper objection. |
| 615 | | | Wilcox 19 | Wilcox (12/11/13) | 4/30-5/3/12 | Email Chain re Dose Counter | CAT(Albu) 124585 | 124586 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 616 | | | Wilcox 20 | Wilcox (12/11/13) | 5/2012 | Catalent Morrisville: Use Requirement Specification for Bespak Integrated Dose Counter CDR-CBJ-M0017-X | CAT(Albu) 124587 | 124597 | F, R, DC | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DC' is not a proper objection. |
| 617 | | | Wilcox 21 | Wilcox (12/11/13) | 8/13/12 | Action Plan | CAT(Albu) 036586 | 36588 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 618 | | | Wilcox 22 | Wilcox (12/11/13) | 12/6/11 | Protocol PRG-723: A Multi-Center, Randomized, Double-Blind, Five-Way Crossover, Pharmacodynamics Study Comparing Perrigo's Albuterol Inhalation Aerosol to Teva's Proair HFA Inhalation Aerosol Using a Methacholine Challenge Design in Asthmatic Subject | PER(Albu) 003975 | 4082 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 619 | 223 | 21 | Wilcox 23 | Wilcox (12/11/13) | | 1.4 References | PER(Albu) 000099 | 130 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 620 | | | Wilcox 24 | Wilcox (12/11/13) | 6/10-6/13/13 | Email Chain re Updated Catalent IDC DMF Section | CAT(Albu) 151822 | 151824 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 621 | | | Wilcox 25 | Wilcox (12/11/13) | 6/2013 | Section 6 (Issue No 1: Bespak BK640 Oral IDC Type III DMF; Copy No. 1: Product Information – Catalent BK640910H) | CAT(Albu) 151825 | 151867 | F, R, DC | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DC' is not a proper objection. |
| 622 | | | | | 4/17/14 | Deposition Transcript of David Wilcox | | | R, 403, H, DC | Admissible under FRE 803, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 623 | | | | | 4/17/14 | Errata - Deposition Transcript of David Wilcox | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 624 | | | Wilcox 26 | Wilcox (4/17/14) | 4/11/14 | Catalent's Responses and Objections to Plaintiffs' Notice of Rule 30(b)(6) Deposition | | | DUP, DC, R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 625 | | | Wilcox 27 | Wilcox (4/17/14) | 4/11/14 | Perrigo's Responses and Objections to Plaintiffs' Notice of Rule 30(b)(6) Deposition | | | DUP, DC, R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 626 | | | Wilcox 28 | Wilcox (4/17/14) | 4/16/14 | Defendants' Responses and Objections to Plaintiffs' Notice of Deposition of David Wilcox | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 627 | 201 | 9 | Wilcox 29 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - 2.3 Introduction to the Quality Overall Summary | PER(Albu) 013300 | 13347 | *Now JTX | |
| 628 | | | Wilcox 30 | Wilcox (4/17/14) | 3/22/12 | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - Method: Determination of Semivolatile Leachables in Albuterol HFA MDI System | CAT(Albu) 000543 | 555 | A, H, F, IN, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; document is complete. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 629 | | | Wilcox 31 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - 3.2.P.3.3.1 Flow Diagram | PER(Albu) 017291 | 17293 | A, H, F, IN, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; document is complete. |
| 630 | | | Wilcox 32 | Wilcox (4/17/14) | 4/4/12 | Email from D. Wilcox re Electronic Product and Process Development Reports with attachments (Product Development Report.doc; Process Development Report 3-Apr-2012.doc) | CAT(Albu) 155917 | 155994 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 631 | | | Wilcox 33 | Wilcox (4/17/14) | 9/30/10 | Email from D. Ross re Attachment 5 with attachments (Albuterol MDI Population Bioequivalence Evaluation Report 30 September 2010.pdf; Attachment 5 – In vitro tablets DRAFT revised 29Sep10.doc) | CAT(Albu) 004736 | 4758 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, and incorrect. |
| 632 | | | Wilcox 34 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - 3.2.P.8.3.1 Stability Data | PER(Albu) 014152 | 14412 | A, H, F, IN, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; document is complete. |
| 633 | | | Wilcox 35 | Wilcox (4/17/14) | 2/17/12 | Finished Goods Receipt Form | CAT(Albu) 155880 | 155916 | F, R, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; no summary required; 'DUP' is not a proper objection. |
| 634 | | | Wilcox 36 | Wilcox (4/17/14) | | Batch Disposition: Albuterol Sulfate HFA Aerosol (108mg/act); Batch No. 12MM-003 | CAT(Albu) 157091 | 157232 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 635 | | | Wilcox 37 | Wilcox (4/17/14) | 6/8/12 | Project Phase Completion: 26 month Stability Study on an Albuterol HFA Inhalation Aerosol Drug Product | CAT(Albu) 149391 | 149402 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 636 | | | Wilcox 38 | Wilcox (4/17/14) | | Batch Disposition: Albuterol Sulfate HFA Aerosol (108mg/act); Batch No. 12MM-004 | CAT(Albu) 157233 | 157380 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 637 | | | Wilcox 39 | Wilcox (4/17/14) | 6/12/12 | Project Phase Completion: 26 month Stability Study on an Albuterol HFA Inhalation Aerosol Drug Product | CAT(Albu) 094565 | 94641 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 638 | 211 | 29 | Wilcox 40 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - 3.2.R.1.P.1 Executed Production Records | PER(Albu) 014480 | 14992 | *Now JTX | |
| 639 | | | Wilcox 41 | Wilcox (4/17/14) | 3/29/13 | Certificate of Analysis: 24 Month Stability on an Albuterol Sulfate HFA Inhalation Aerosol Drug Product with the Bespak BK640 Integrated Dose Counter (IDC) Device (Protocols: TTP-CBJ-M0117) | CAT(Albu) 150316 | 150326 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 640 | | | Wilcox 42 | Wilcox (4/17/14) | 3/29/13 | Certificate of Analysis: 24 Month Stability on an Albuterol Sulfate HFA Inhalation Aerosol Drug Product with the Bespak BK640 Integrated Dose Counter (IDC) Device (Protocols: TTP-CBJ-M0121) | CAT(Albu) 094697 | 94707 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 641 | | | Wilcox 43 | Wilcox (4/17/14) | 3/29/13 | Certificate of Analysis: 24 Month Stability on an Albuterol Sulfate HFA Inhalation Aerosol Drug Product with the Bespak BK640 Integrated Dose Counter (IDC) Device (Protocols: TTP-CBJ-M0122) | CAT(Albu) 094869 | 948979 | DC, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 642 | | | Wilcox 44 | Wilcox (4/17/14) | 1/30/12-2/9/12 | Email Chain re CBJ Campaign | CAT(Albu) 128121 | 128122 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 643 | | | Wilcox 45 | Wilcox (4/17/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation - 3.2.P.5.6 Justification of Specifications | PER(Albu) 001511 | 1523 | A, H, F, IN, 26 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; document is complete. |
| 644 | | | | | 3/19/14 | Deposition Transcript of Stephen G. Kunin | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | | | | | 3/19/14 | Errata - Deposition Transcript of Stephen G. Kunin | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 646 | | | Kunin 1 | Kunin (3/19/14) | 3/14/14 | Notice of Deposition of Stephen G. Kunin | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 647 | | | Kunin 2 | Kunin (3/19/14) | | Curriculum Vitae of Stephen G. Kunin | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 648 | | | Kunin 3 | Kunin (3/19/14) | 2/25/09 | Declaration of Stephen G. Kunin with related exhibits, Civ. A. No. 07-118 (E.D. Tex.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 649 | | | Kunin 4 | Kunin (3/19/14) | 3/7/14 | Opening Expert Report of Stephen G. Kunin | | | R, 403, H, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 650 | | | Kunin 5 | Kunin (3/19/14) | | Documents Reviewed by Stephen G. Kunin | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 651 | | | Kunin 6 | Kunin (3/19/14) | 11/1992 | Manual of Patent Examining Procedure, Chapter 800 Restriction>in applications filed under 35 USC 111<; Double Patenting (5th Ed., Rev. 14, Nov. 1992) | PER(Albu) 054635 | 54942 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 652 | | | Kunin 7 | Kunin (3/19/14) | 7/1998 | Manual of Patent Examining Procedure, Chapter 700 Examination of Applications (7th Ed., July 1998) | PER(Albu) 065234 PER(Albu) 065612 | 65799 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 653 | | | Kunin 8 | Kunin (3/19/14) | 7/1998 | Manual of Patent Examining Procedure, Chapter 800 Restriction in Applications Filed Under 35 USC 111; Double Patenting (7th Ed., July 1998) | PER(Albu) 065234 PER(Albu) 065800 | 65855 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 654 | | | Kunin 9 | Kunin (3/19/14) | | Comparison of CPA practice, URAA transitional practice under 37 CFR 1.129(a), and new request for continued examination (RCE) practice | PER(Albu) 086904 | 86906 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 655 | 708 | 36 | Kunin 10 | Kunin (3/19/14) | 5/4/92 | Certified Application No. 07/878,039 | PER(Albu) 044459 | 45069 | *Now JTX | |
| 656 | 693 711 | 33 | Kunin 11 | Kunin (3/19/14) | 10/22/97 | Abandoned File History of US Serial No. 08/955,603 | PER(Albu) 012414 | 12686 | *Now JTX | |
| 657 | | | Kunin 12 | Kunin (3/19/14) | 7/1998 | Manual of Patent Examining Procedure, Appendix R- Patent Rules (7th Ed., July 1998) | PER(Albu) 065234 PER(Albu) 066764 | 66987 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 658 | 2 | 2 | Kunin 13 | Kunin (3/19/14) | 5/31/95 | Certified File history of U.S. Patent Application No. 08/445,490 (Vol. 1) | PER(Albu) 008049 | 8739 | *Now JTX | |
| 659 | 2 | 2 | Kunin 13-A | Kunin (3/19/14) | 5/31/95 | Certified File history of U.S. Patent Application No. 08/445,490 (Vol. 2) | PER(Albu) 008049 PER(Albu) 008740 | 9389 | *Now JTX | |
| 660 | | | Kunin 14 | Kunin (3/19/14) | 7/1998 | Manual of Patent Examining Procedure, Appendix L- Patent Laws (7th Ed., July 1998) | PER(Albu) 065234 PER(Albu) 066700 | 66763 | A, R, 403, H, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; '403' objection is unclear, improper, and incorrect. |
| 661 | | | | | 3/27/14 | Deposition Transcript of Ian Scott, D. Phil. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 662 | | | | | | | | | *No Exhibit | |
| 663 | | | Scott 1 | Scott (3/27/14) | 9/10/02 | Certified US Patent No. 6,446,627 | PER(Albu) 033678 | 33693 | A, R, 403, H, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 664 | | | Scott 2 | Scott (3/27/14) | 11/23/93 | US Patent No. 5,263,475 | PER(Albu) 026358 | 26386 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 665 | | | Scott 3 | Scott (3/27/14) | 2/7/14 | Expert Report of Ian L. Scott, D. Phil with related exhibits | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 666 | | | Scott 4 | Scott (3/27/14) | 6/27/72 | US Patent No. 3,672,193 | PER(Albu) 047243 | 47248 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 667 | | | Scott 5 | Scott (3/27/14) | 4/2/85 | US Patent No. 4,508,441 | PER(Albu) 026112 | 26124 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 668 | | | Scott 6 | Scott (3/27/14) | 1893 | F. Reuleaux, The Constructor: A Handbook of Machine Design (1893) 150 & 154-156 | PER(Albu) 087575 | 87583 | A, R, 403, H, F, 26, DC, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 669 | | | Scott 7 | Scott (3/27/14) | 1893 | F. Reuleaux, The Constructor: A Handbook of Machine Design (1893) 151-153 | | | A, R, 403, H, F, 26, DC, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|------------------------|
| 670 | | | Scott 8 | Scott (3/27/14) | 8/24/10 | US Patent No. 7,780,038 B2 | PER(Albu) 033650 | 33667 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 671 | | | Scott 9 | Scott (3/27/14) | 1/21/86 | US Patent No. 4,565,302 | PER(Albu) 026125 | 26134 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 672 | | | Scott 10 | Scott (3/27/14) | 3/13/12 | Certified US Patent No. 8,132,712 | PER(Albu) 033694 | 33708 | DUP, DC, A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 673 | | | Scott 11 | Scott (3/27/14) | 3/7/14 | Second Expert Report of Ian L. Scott, D. Phil | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 674 | | | Scott 12 | Scott (3/27/14) | 6/2013 | BESPAK BK640 ORAL IDC TYPE III DMF | PER(Albu) 015095 | 15137 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DC' and 'DUP' are not proper objections. |
| 675 | 205 219 | 12 17 | Scott 13 | Scott (3/27/14) | | 3.2.P.2.4 Container Closure System | PER(Albu) 013657 | 14046 | *Now JTX | |
| 676 | | | | | 4/2/14 | Deposition Transcript of Paul Wright, Ph.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 677 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------|----------------------|
| 678 | | | Wright 1 | Wright (4/2/14) | 3/7/14 | Expert Report of Paul Wright, Ph.D. | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 679 | | | Wright 2 | Wright (4/2/14) | 3/13/12 | Certified US Patent No. 8,132,712 | PER(Albu) 033694 | 33708 | DUP, DC, A, R, 403, H, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 680 | | | Wright 3 | Wright (4/2/14) | 11/23/93 | US Patent No. 5,263,475 | PER(Albu) 026358 | 26386 | DC, DUP, A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 681 | | | Wright 4 | Wright (4/2/14) | 9/10/02 | Certified US Patent No. 6,446,627 | PER(Albu) 033678 | 33693 | A, R, 403, H, F, DC, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 682 | 217 | 15 | Wright 5 | Wright (4/2/14) | | 3.2.P.7.1 Description of the Packaging Components | PER(Albu) 013935 | 14046 | *Now JTX | |
| 683 | | | Wright 6 | Wright (4/2/14) | 6/2013 | BESPAK BK640 ORAL IDC TYPE III DMF | PER(Albu) 015095 | 15137 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DC' and 'DUP' are not proper objections. |
| 684 | | | Wright 7 | Wright (4/2/14) | 9/20/07 | International Publication No. WO 2007/104964 A1 | PER(Albu) 031169 | 31216 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | | | Wright 8 | Wright (4/2/14) | 9/1/05 | International Publication No. WO 2005/079727 A2 | PER(Albu) 029562 | 29654 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 686 | | | Wright 9 | Wright (4/2/14) | | Animation 9 | | | A, R, 403, H, F, DC, DEM | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 687 | 205 219 | 12 17 | Wright 10 | Wright (4/2/14) | | 3.2.P.2.4 Container Closure System | PER(Albu) 013657 | 14046 | *Now JTX | |
| 688 | | | | | 4/3/14 | Deposition Transcript of Bernard J. Greenspan, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 689 | | | | | 4/3/14 | Errata - Deposition Transcript of Bernard J. Greenspan, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 690 | | | Greenspan 1 | Greenspan (4/3/14) | 2/7/14 | Opening Expert Report of Bernard J. Greenspan, Ph.D. | | | R, 403, H, IN | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 691 | | | Greenspan 2 | Greenspan (4/3/14) | | Documents Reviewed by Bernard J. Greenspan, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 692 | | | Greenspan 3 | Greenspan (4/3/14) | | Curriculum Vitae of Bernard J. Greenspan, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 693 | | | | | 4/11/14 | Deposition Transcript of Warren Finlay, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 694 | | | | | 4/11/14 | Errata - Deposition Transcript of Warren Finlay, Ph.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 695 | | | Finlay 1 | Finlay (4/11/14) | 2/3/14 3/21/14 | Expert Report of Warren Finlay, Ph.D. and related exhibits; Rebuttal Expert Report of Warren Finlay, Ph.D. and related exhibits including Exhibit J and J1 to Rebuttal Expert Report of Warren Finlay, Ph.D. – "ProAir® HFA (albuterol sulfate) Inhalation Aerosol Difference" (screen captures of webpage), http://www.proairhfa.com/pro-air-hfa-inhaler/default/aspx | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 696 | | | Finlay 2 | Finlay (4/11/14) | 1/31/14 | Expert Report of David Howlett | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 697 | | | Finlay 3 | Finlay (4/11/14) | 2013 | Hautmann, J., et al., Effect of Time Between Actuation on the Dose Variability for Three Metered Dose Inhalers," *Respiratory Drug Delivery Europe* (2013) 1-6 | TEV_0920824 | 920829 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 698 | | | | | 4/21/14 | Deposition Transcript of Dr. Raoul Wolf | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 699 | | | | | 4/21/14 | Errata - Deposition Transcript of Dr. Raoul Wolf | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |
| 700 | | | Wolf 1 | Wolf (4/21/14) | | Curriculum Vitae of Raoul L. Wolf, M.D. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 701 | | | Wolf 2 | Wolf (4/21/14) | 1999 | Gabrio, B.J., et al., "A new method to evaluate plume characteristics of hydrofluoroalkane and chlorofluorocarbon metered dose inhalers," *International Journal of Pharmaceutics*, 186:3-12 (1999) | TEV_0920623 | 920632 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 702 | | | Wolf 3 | Wolf (4/21/14) | 2003 | Labiris, N.R. & Dolovich, M.B., *Pulmonary Drug Delivery. Part II: The Role of Inhalant Delivery Devices and Drug Formulations in Therapeutic Effectiveness of Aerosolized Medications*, J. Clin. Pharmacol. 56:600-612 (2003) | TEV_0920876 | 920888 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 703 | | | Wolf 4 | Wolf (4/21/14) | 2012 | McCabe, J.C., et al., "ProAir® HFA Delivers Warmer, Lower-Impact, Longer-Duration Plumes Containing Higher Fine Particle Dose than Ventolin® HFA," *Journal of Aerosol Medicine and Pulmonary Drug Delivery*, 25(2):104-109 (2012) | TEV_0920895 | 920900 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 704 | | | Wolf 5 | Wolf (4/21/14) | 2013 | Hautmann, J., et al., Effect of Time Between Actuation on the Dose Variability for Three Metered Dose Inhalers," *Respiratory Drug Delivery Europe* (2013) 1-6 | TEV_0920824 | 920829 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 705 | | | Wolf 6 | Wolf (4/21/14) | 1998 | Ramsdell, J.W., et al., "Cumulative dose response study comparing HFA-134a albuterol sulfate and conventional CFC albuterol in patients with asthma," *Ann. Allergy Asthma Immunol*., 81:593-599 (1998) | PER(Albu) 037426 | 37432 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 706 | | | Wolf 7 | Wolf (4/21/14) | 3/20/14 | Expert Report of Raoul Wolf, M.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 707 | | | Wolf 8 | Wolf (4/21/14) | 2013 | Website Printout: ProAir® HFA (albuterol sulfate) is specially designed to…. | | | A, F, H, R, 403, 26, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 708 | | | Wolf 9 | Wolf (4/21/14) | 3/31/08 | Email Correspondence from A. Perlwitz re Emailing: saveCFCinhalers.htm/Complaints | TEV_0361405 | 361413 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 709 | | | Wolf 10 | Wolf (4/21/14) | | Atkins, P.J., et al., "Medical Aerosols," *IPCC/TEAP Special Report* 350-360 | PER(Albu) 090684 | 90695 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 710 | | | | | 4/24/14 | Deposition Transcript of Joel Hay, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 711 | | | | | 4/24/14 | Errata - Deposition Transcript of Joel Hay, Ph.D. | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |
| 712 | | | Hay 1 | Hay (4/24/14) | 3/21/14 | Expert Report of Joel Hay, Ph.D. (3/21/14) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 713 | | | Hay 2 | Hay (4/24/14) | | Curriculum Vitae of Joel W. Hay, Ph.D. | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 714 | | | Hay 3 | Hay (4/24/14) | | Patent Chart (Patents Currently Listed in the ProAir HFA Orange Book) | | | H, R, 403, IN, DUP, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DEM' and 'DUP' are not proper objections. |
| 715 | | | Hay 4 | Hay (4/24/14) | 2007 | National Asthma Education and Prevention Program Expert Panel Report 3: Guidelines for the Diagnosis and Management of Asthma (Summary Report 2007) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 716 | | | Hay 5 | Hay (4/24/14) | 3/7/14 | Rebuttal Expert Report of Jerry A. Hausman (3/7/14) with related exhibits | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 717 | | | Hay 6 | Hay (4/24/14) | 2007 | 2007 ProAir HFA Business Plan | TEV_0851454 | 851558 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 718 | | | Hay 7 | Hay (4/24/14) | 2012 | McCabe, J.C., et al., "ProAir® HFA Delivers Warmer, Lower-Impact, Longer-Duration Plumes Containing Higher Fine Particle Dose than Ventolin® HFA," *Journal of Aerosol Medicine and Pulmonary Drug Delivery*, 25(2):104-109 (2012) | TEV_0920895 | 920900 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 719 | | | Hay 8 | Hay (4/24/14) | 3/6/14 | ProAir HFA (albuterol sulfate) Inhalation Aerosol Difference (3/6/14) | TEV_0921335 | 921336 | A, H, 26, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807; timely disclosed and produced from Plaintiffs' own files; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 720 |     |     | Hay 9 | Hay (4/24/14) |  | TSP Division Overview | TEV_0847121 | 847183 | A, F, H, R, 26, 403, DUP, I | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection, complete document. |
| 721 |     |     | Hay 10 | Hay (4/24/14) | 12/2007 | ProAir HFA (albuterol sulfate) Inhalation Aerosol: TSP Monthly Report (Reach for Relief) (12/2007) | TEV_0468371 | 468402 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 722 |     |     | Hay 11 | Hay (4/24/14) | 1/16/09 | ProAir: TSP/UCB Promotions Committee Meeting (1/16/09) | TEV_0487989 | 488046 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 723 |     |     | Hay 12 | Hay (4/24/14) | 2013 | Joel W. Hays, Competition, Market Power, and Pricing in Brand Name Pharmaceutical Markets, *Harvard Health Policy Review*, 14(1):8-9 (2013) |  |  | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 724 |     |     | Hay 13 | Hay (4/24/14) | 7/21/10 | Email re ProAir Weekly Update | TEV_0500563 | 500567 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 725 | | | Hay 14 | Hay (4/24/14) | 7/18/11 | Email chain re Pharmacy Advisory Board Meeting Summary – Draft with attachment (Pharm ES Draft 7 18.doc) | TEV_0351413 | 351428 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 726 | | | | | 5/12/14 | Deposition Transcript of David Howlett | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, incorrect; complete document. |
| 727 | | | | | 5/12/14 | Errata - Deposition Transcript of David Howlett | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |
| 728 | | | Howlett 1 | Howlett (5/12/14) | | Curriculum Vitae of David Howlett | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 729 | | | Howlett 2 | Howlett (5/12/14) | 1/31/14 | Expert Report of David Howlett | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 730 | | | Howlett 3 | Howlett (5/12/14) | 1996 | David J. Howlett, Metered Dose Inhaler Actuator Technology," *Respiratory Drug Delivery V* (1996) 348-349 | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 731 | | | Howlett 4 | Howlett (5/12/14) | 1/9/01 | U.S. Patent No. 6,170,482 B1 | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 732 | | | Howlett 5 | Howlett (5/12/14) | 3/6/14 | Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 733 | | | Howlett 6 | Howlett (5/12/14) | 3/20/14 | Rebuttal Expert Report of David Howlett on "Secondary Considerations" (U.S. Patent Nos. 7,105,152 and 7,566,445) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 734 | | | Howlett 7 | Howlett (5/12/14) | 5/8/14 | Supplemental Expert Report of David Howlett | | | H, R, 403, IN, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; timely disclosed. |
| 735 | | | Howlett 8 | Howlett (5/12/14) | 1996 | David J. Howlett, Metered Dose Inhaler Metering Valve Technology," *Respiratory Drug Delivery V* (1996) 350-351 | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 736 | | | Howlett 9 | Howlett (5/12/14) | 11/27/89 | European Patent Application No. EP 0 372 777 A2 | PER(Albu) 034358 | 34367 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 737 | 1 | 1 | Howlett 10 | Howlett (5/12/14) | 9/12/06 | Certified U.S. Patent No. 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |
| 738 | | | Howlett 11 | Howlett (5/12/14) | 4/4/91 | International Publication No. WO 91/04011 | PER(Albu) 007530 | 7554 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 739 | | | Howlett 12 | Howlett (5/12/14) | 2011 | Hendricker, A.D., et al., "Comprehensive Extractables and Leachables Strategy and Case Study for an HFA Metered Dose Inhaler Drug Product," Respiratory Drug Delivery Europe (2011) 309-312 | PER(Albu) 089283 | 89286 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 740 | 3 | 3 | Howlett 13 | Howlett (5/12/14) | 7/28/09 | Certified U.S. Patent No. 7,566,445 | PER(Albu) 012707 | 12712 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 741 | | | Howlett 14 | Howlett (5/12/14) | 6/24/93 | International Publication No. WO 93/11745 | PER(Albu) 035198 | 35221 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 742 | | | Howlett 15 | Howlett (5/12/14) | 3/4/14 | Expert Report of Neil Elliot Spingarn, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 743 | | | Howlett 16 | Howlett (5/12/14) | | Excerpts of ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation | PER(Albu) 000269 PER(Albu) 000295 PER(Albu) 000521 PER(Albu) 001780 | 297 1781 | H, R, 403, IN, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DUP' is not a proper objection. |
| 744 | | | | | 5/6/14 | Deposition Transcript of Neil Elliot Spingarn, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 745 | | | | | | | | | *No Exhibit | |
| 746 | 1 | 1 | Spingarn 1 | Spingarn (5/6/14) | 9/12/06 | Certified U.S. Patent 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |
| 747 | 3 | 3 | Spingarn 2 | Spingarn (5/6/14) | 7/28/09 | Certified U.S. Patent No. 7,566,445 | PER(Albu) 012707 | 12712 | *Now JTX | |
| 748 | | | Spingarn 3 | Spingarn (5/6/14) | 3/4/14 | Expert Report of Neil Elliot Spingarn, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 749 | | | Spingarn 4 | Spingarn (5/6/14) | 3/19/14 | Rebuttal Expert Report of Neil Elliot Spingarn, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 750 | | | Spingarn 5 | Spingarn (5/6/14) | 5/5/14 | Supplemental Expert Report of Neil Elliot Spingarn, Ph.D. | | | H, R, 403, IN, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; timely disclosed. |
| 751 | | | Spingarn 6 | Spingarn (5/6/14) | | Curriculum Vitae of Neil Elliot Spingarn | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 752 | | | Spingarn 7 | Spingarn (5/6/14) | | The laboratory records and test results (including chromatograms, other data and calculations) | PER(Albu) 089412 PER(Albu) 089456 | 89454 89462 | A, F, H, R, E, 403, 26, I, IC, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP and 'IC' are not proper objections; document is legible. |
| 753 | 208 | 13 | Spingarn 8 | Spingarn (5/6/14) | | 3.2.P.8.1 Stability Summary and Conclusion | PER(Albu) 001680 | 1692 | *Now JTX | |
| 754 | | | Spingarn 9 | Spingarn (5/6/14) | 7/3/13 | Correspondence from J. Evans to K. Uhl re Required Amendment Due to Change in RLD; Addition of Integrated Dose Counter | PER(Albu) 013091 | 13093 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DC and 'DUP' are not proper objections. |
| 755 | | | Spingarn 10 | Spingarn (5/6/14) | 2/17/12 | Finished Goods Receipt Form | CAT(Albu) 155880 | 155916 | F, R, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DUP' is not a proper objection. |
| 756 | | | | | 5/6/14 | Deposition Transcript of Scott Megaffin | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 757 | | | | | | | | | *No Exhibit | |
| 758 | | | Megaffin 1 | Megaffin (5/6/14) | 3/21/14 | Expert Report of Scott Megaffin | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 759 | | | Megaffin 2 | Megaffin (5/6/14) | | Curriculum Vitae of Scott Megaffin | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 760 | | | Megaffin 3 | Megaffin (5/6/14) | | Orange Book Listed Patents | | | H, R, 403, IN, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DUP' is not a proper objection. |
| 761 | | | Megaffin 4 | Megaffin (5/6/14) | 3/6/14 | ProAir HFA (albuterol sulfate) Inhalation Aerosol Difference | TEV_0921335 | 921336 | A, H, 26, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807; timely disclosed and produced from Plaintiffs' own files; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 762 | | | Megaffin 5 | Megaffin (5/6/14) | | ProAir HFA (albuterol sulfate) is specially designated to... http://www.proairhfa.com/pro-air-hfa-inh | | | A, H, R, 403, 26, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 763 | | | Megaffin 6 | Megaffin (5/6/14) | | TSP Division Overview | TEV_0847121 | 847183 | A, F, H, R, 26, 403, DUP, I | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection, complete document. |
| 764 | | | Megaffin 7 | Megaffin (5/6/14) | 10/13/05 | Correspondence from S. Viti to FDA re NDA 21-457; Albuterol Sulfate HFA Inhalation Aerosol 90 mcg (Albuterol MDI) | TEV_0051360 | 51403 | A, F, H, R, 26, 403, DUP, I | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection, complete document. |
| 765 | | | Megaffin 8 | Megaffin (5/6/14) | 4/9/09 | Memo from B. O'Grady re Pro Air Managed Care Point of View (POV) | TEV_0317628 | 317629 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 766 | | | Megaffin 9 | Megaffin (5/6/14) | 12/2007 | ProAir HFA (albuterol sulfate) Inhalation Aerosol: TSP Monthly Report (Reach for Relief) | TEV_0468371 | 468402 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 767 | | | Megaffin 10 | Megaffin (5/6/14) | 7/18/11 | Email chain re Pharmacy Advisory Board Meeting Summary – Draft with attachment (Pharm ES Draft 7 18.doc) | TEV_0351413 | 351428 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 768 | | | Megaffin 11 | Megaffin (5/6/14) | 7/21/10 | Email re ProAir Weekly Update | TEV_0500563 | 500567 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 769 | | | | | 5/9/14 | Deposition Transcript of of Anthony Palmieri | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 770 | | | | | 5/9/14 | Errata - Deposition Transcript of Anthony Palmieri | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |
| 771 | | | Palmieri 1 | Palmieri (5/9/14) | 3/7/14 | Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 772 | | | Palmieri 2 | Palmieri (5/9/14) | 3/21/14 | Rebuttal Expert Report of Anthony Palmieri III, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 773 | | | Palmieri 3 | Palmieri (5/9/14) | 5/8/14 | Supplemental Expert Report of Anthony Palmieri III, Ph.D. | | | H, R, 403, IN, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; timely disclosed. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 774 | | | Palmieri 4 | Palmieri (5/9/14) | 9/12/06 | Certified U.S. Patent 7,105,152 | PER(Albu) 012693 | 12706 | DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 775 | 3 | 3 | Palmieri 5 | Palmieri (5/9/14) | 7/28/09 | Certified US Patent No. 7,566,445 | PER(Albu) 012707 | 12712 | *Now JTX | |
| 776 | | | Palmieri 6 | Palmieri (5/9/14) | | Documents Considered by Anthony Palmieri III, Ph.D. (Exhibit B to the Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 777 | | | Palmieri 7 | Palmieri (5/9/14) | | Documents Considered by Anthony Palmieri III, Ph.D. (Exhibit B to the Expert Report of Anthony Palmieri III, Ph.D.) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 778 | | | Palmieri 8 | Palmieri (5/9/14) | 1973 | Erdahl, W.L., et al., "Analysis of Soybean Lecithin by Thin Layer and Analytical Liquid Chromatography," *The Journal of the American Oil Chemists' Society*, 50(10):513-515 (1973) | PER(Albu) 093109 | 93113 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 779 | | | Palmieri 9 | Palmieri (5/9/14) | 1981 | E.J. Weber, "Compositions of Commercial Corn and Soybean Lecithins," *JAOCS*, (1981) 898-901 | PER(Albu) 093114 | 93119 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 780 | | | Palmieri 10 | Palmieri (5/9/14) | 3/14/11 | Sales Specification (Product: Oleic Acid EP/BP) | PER(Albu) 093120 | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 781 | | | Palmieri 11 | Palmieri (5/9/14) | 5/9/00 | Excerpt of Supplemental Preliminary Amendment and Request for Interference in Application No. 09/444,296 | 3M00002771 | 2791 | A, F, H, R, 26, 403, DUP, IN | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 782 | | | Palmieri 12 | Palmieri (5/9/14) | 5/9/00 | Excerpt of Supplemental Preliminary Amendment and Request for Interference in Application No. 09/444,296 | 3M00002772 | 2791 | A, F, H, R, 26, 403, DUP, IN | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objections; complete document. |
| 783 | | | Palmieri 13 | Palmieri (5/9/14) | | Curriculum Vitae of Anthony Palmieri III, Ph.D. | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 784 | | | Palmieri 14 | Palmieri (5/9/14) | 1986 | Lachman, L., et al., Basic Chemical Principles Related to Emulsion and Suspension Dosage Forms," The Theory and Practice of Industrial Pharmacy, 3rd Ed. (1986) 100-122 | PER(Albu) 089343 | 89368 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 785 | | | Palmieri 15 | Palmieri (5/9/14) | 11/27/89 | European Patent Application No. 0 372 777 A2 | PER(Albu) 007483 | 7492 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 786 | | | Palmieri 16 | Palmieri (5/9/14) | 6/27/96 | International Publication No. WO 96/19198 | PER(Albu) 035629 | 35646 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|------------------------|
| 787 | | | Palmieri 17 | Palmieri (5/9/14) | 6/27/95 | U.S. Patent No. 5,427,282 | PER(Albu) 035505 | 35511 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 788 | | | Palmieri 18 | Palmieri (5/9/14) | 2/28/14 | Draft Report of Analysis | PER(Albu) 089455 | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 789 | 208 | 13 | Palmieri 19 | Palmieri (5/9/14) | | 3.2.P.8.1 Stability Summary and Conclusion | PER(Albu) 001680 | 1692 | *Now JTX | |
| 790 | | | Palmieri 20 | Palmieri (5/9/14) | 7/3/13 | Correspondence from J. Evans to K. Uhl re Required Amendment Due to Change in RLD; Addition of Integrated Dose Counter | PER(Albu) 013091 | 13093 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DC' and 'DUP' are not proper objections. |
| 791 | | | Palmieri 21 | Palmieri (5/9/14) | 2/17/12 | Finished Goods Receipt Form | CAT(Albu) 155880 | 155916 | F, R, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DUP' is not a proper objection. |
| 792 | | | Palmieri 22 | Palmieri (5/9/14) | 8/6/02 | Ivax Research Inc. Analytical Research and Development: Confirmation Studies of Albuterol HFA MDI Extractables & Leachables | TEV_0550838 | 550938 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 793 | | | Palmieri 23 | Palmieri (5/9/14) | 3/10/04 | Correspondence from A. Jarvis to C. Bertha re Bespak Questions DMF 5524 and 10961 (Response to 16308) | TEV_0420129 | 420139 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 794 | | | Palmieri 24 | Palmieri (5/9/14) | 1990 | Richard N. Dalby, Special Consideration in the Formulation of Suspension Type Metered Dose Inhalers, 35 Aerosol Age 22 (Oct. 1990) | PER(Albu) 007497 | 7507 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 795 | | | Palmieri 25 | Palmieri (5/9/14) | 5/8/14 | Supplemental Expert Report of Anthony Palmieri III, Ph.D. with related exhibits | | | H, R, 403, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 796 | | | | | 5/21/14 | Deposition Transcript of of Richard N. Dalby, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 797 | | | | | 5/21/14 | Errata - Deposition Transcript of of Richard N. Dalby, Ph.D. | | | H, R, 403, F | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 798 | | | Dalby 1 | Dalby (5/21/14) | 2/7/14 | Expert Report of Richard N. Dalby, Ph.D. with Exhibit 1 & 2 | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 799 | | | Dalby 2 | Dalby (5/21/14) | 3/21/14 | Rebuttal Expert Report of Richard N. Dalby, Ph.D. with Exhibit 1 | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 800 | | | Dalby 3 | Dalby (5/21/14) | 5/15/14 | Supplemental Expert Report of Richard N. Dalby, Ph.D. | | | H, R, 403, IN, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; timely disclosed. |
| 801 | | | Dalby 4 | Dalby (5/21/14) | | Curriculum Vitae of Richard N. Dalby, Ph.D. (Appendix 1) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 802 | 1 | 1 | Dalby 5 | Dalby (5/21/14) | 9/12/06 | Certified U.S. Patent 7,105,152 | PER(Albu) 012693 | 12706 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 803 | | | Dalby 6 | Dalby (5/21/14) | 11/27/89 | European Patent Application No. EP 0 372 777 A2 (Appendix 72) | PER(Albu) 034358 | 34367 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 804 | | | Dalby 7 | Dalby (5/21/14) | 3/1/94 | US Patent No. 5,290,539 (Appendix 134) | PER(Albu) 008028 | 8048 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 805 | | | Dalby 8 | Dalby (5/21/14) | 11/23/65 | U.S. Patent No. 3,219,533 (Appendix 15) | PER(Albu) 007404 | 7408 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 806 | | | Dalby 9 | Dalby (5/21/14) | 1986 | Physicians' Desk Reference pp. 425, 1535-1536 (40th Ed. 1986) (Azmacort) (Appendix 47) | PER(Albu) 012756 | 12759 | A, F, H, R, 403, DUP, I | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; document is legible. |
| 807 | | | Dalby 10 | Dalby (5/21/14) | 1/26/93 | U.S. Patent No. 5,182,040 | | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 808 | | | Dalby 11 | Dalby (5/21/14) | 1988 | Ricard N. Dalby and Peter R. Byron, "Comparison of Output Particle Size Distributions from Pressuirzed Aerosols Formulated as Solutions or Suspensions," *Pharamceutical Research*, 5(1):36-39 (1988) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 809 | | | Dalby 12 | Dalby (5/21/14) | 1991 | Dalby, R.N., Possible Replacements for CFC-Propelled Metered-Dose Inhalers, *Medical Device Technology* (1991) 21-25 | | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 810 | | | Dalby 13 | Dalby (5/21/14) | 1990 | Richard N. Dalby, Special Consideration in the Formulation of Suspension Type Metered Dose Inhalers, *The Aerosol Research Group* (1990) 390-415 | | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 811 | | | Dalby 14 | Dalby (5/21/14) | 7/7/98 | U.S. Patent 5,776,432 (Appendix 157) | PER(Albu) 012823 | 12827 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 812 | | | Dalby 15 | Dalby (5/21/14) | 3/5/02 | US Patent No. 6,352,684 B1 (Appendix 166) | PER(Albu) 036840 | 36848 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 813 | | | Dalby 16 | Dalby (5/21/14) | 8/30/00 | Complaint - *Ivax Corp. et al. v. Minnesota Mining & Mfg. Co.* , No. 1:00-cv-03219 (S.D.FL.) | | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 814 | | | Dalby 17 | Dalby (5/21/14) | 6/16/98 | U.S. Patent No. 5,766,573 (Appendix 156) | PER(Albu) 036017 | 36024 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 815 | | | Dalby 18 | Dalby (5/21/14) | 9/5/06 | U.S. Patent No. 7,101,534 B1 (Appendix 157) | PER(Albu) 012810 | 12822 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 816 | | | Dalby 19 | Dalby (5/21/14) | 5/9/00 | Supplemental Preliminary Amendment and Request that an Interference Be Declared Under 37 CFR § 1.607 | 3M00002771 | 2815 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 817 | | | Dalby 20 | Dalby (5/21/14) | 1995 | Pharmaceutical Research: An Official Journal of the American Association of Pharmaceutical Scientists, 12(9):S-182 (1995) | | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 818 | | | Dalby 21 | Dalby (5/21/14) | | Collection of documents that Norton submitted to the U.S. Patent Office in connection with prosecution of the 445 patent re: Airomir HFA (Appendix 136) | PER(Albu) 010960 PER(Albu) 011199 PER(Albu) 011223 PER(Albu) 011446 PER(Albu) 011242 PER(Albu) 011463 PER(Albu) 012320 | 10966 11203 11232 011458 011496 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document |
| 819 | 3 | 3 | Dalby 22 | Dalby (5/21/14) | 7/28/09 | Certified US Patent No. 7,566,445 | PER(Albu) 012707 | 12712 | *Now JTX | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 820 | | | Dalby 23 | Dalby (5/21/14) | 5/4/99 | U.S. Patent No. 5,899,201 (Appendix 160) | PER(Albu) 036298 | 36303 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 821 | | | Dalby 24 | Dalby (5/21/14) | 5/26/92 | U.S. Patent No. 5,115,803 (Appendix 104) | PER(Albu) 012804 | 12809 | A, F, H, R, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 822 | | | | | 5/21/14 | Deposition Transcript of Paul B. Myrdal, Ph.D. | | | H, R, 403, IN, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DUP' is not a proper objection. |
| 823 | | | | | | | | | *No Exhibit | |
| 824 | | | | | | | | | *No Exhibit | |
| 825 | | | | | | | | | *No Exhibit | |
| 826 | | | | | | | | | *No Exhibit | |
| 827 | | | | | | | | | *No Exhibit | |
| 828 | | | | | | | | | *No Exhibit | |
| 829 | | | | | | | | | *No Exhibit | |
| 830 | | | | | | | | | *No Exhibit | |
| 831 | | | | | | | | | *No Exhibit | |
| 832 | | | | | | | | | *No Exhibit | |
| 833 | | | | | | | | | *No Exhibit | |
| 834 | | | | | | | | | *No Exhibit | |
| 835 | | | | | | | | | *No Exhibit | |
| 836 | | | | | | | | | *No Exhibit | |
| 837 | | | | | | | | | *No Exhibit | |
| 838 | | | | | | | | | *No Exhibit | |
| 839 | | | | | | | | | *No Exhibit | |
| 840 | | | | | | | | | *No Exhibit | |
| 841 | | | | | | | | | *No Exhibit | |
| 842 | | | | | | | | | *No Exhibit | |
| 843 | | | | | | | | | *No Exhibit | |
| 844 | | | | | | | | | *No Exhibit | |
| 845 | | | | | | | | | *No Exhibit | |
| 846 | | | | | | | | | *No Exhibit | |
| 847 | | | | | | | | | *No Exhibit | |
| 848 | | | | | | | | | *No Exhibit | |
| 849 | | | | | | | | | *No Exhibit | |
| 850 | | | | | | | | | *No Exhibit | |
| 851 | | | | | | | | | *No Exhibit | |
| 852 | | | | | | | | | *No Exhibit | |
| 853 | | | | | | | | | *No Exhibit | |
| 854 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 855 | | | | | | | | | *No Exhibit | |
| 856 | | | | | | | | | *No Exhibit | |
| 857 | | | | | | | | | *No Exhibit | |
| 858 | | | | | | | | | *No Exhibit | |
| 859 | | | | | | | | | *No Exhibit | |
| 860 | | | | | | | | | *No Exhibit | |
| 861 | | | | | | | | | *No Exhibit | |
| 862 | | | | | | | | | *No Exhibit | |
| 863 | | | | | | | | | *No Exhibit | |
| 864 | | | | | | | | | *No Exhibit | |
| 865 | | | | | | | | | *No Exhibit | |
| 866 | | | | | | | | | *No Exhibit | |
| 867 | | | | | | | | | *No Exhibit | |
| 868 | | | | | | | | | *No Exhibit | |
| 869 | | | | | | | | | *No Exhibit | |
| 870 | | | | | | | | | *No Exhibit | |
| 871 | | | | | | | | | *No Exhibit | |
| 872 | | | | | | | | | *No Exhibit | |
| 873 | | | | | | | | | *No Exhibit | |
| 874 | | | | | | | | | *No Exhibit | |
| 875 | | | | | | | | | *No Exhibit | |
| 876 | | | | | | | | | *No Exhibit | |
| 877 | | | | | | | | | *No Exhibit | |
| 878 | | | | | | | | | *No Exhibit | |
| 879 | | | | | | | | | *No Exhibit | |
| 880 | | | | | | | | | *No Exhibit | |
| 881 | | | | | | | | | *No Exhibit | |
| 882 | | | | | | | | | *No Exhibit | |
| 883 | | | | | | | | | *No Exhibit | |
| 884 | | | | | | | | | *No Exhibit | |
| 885 | | | | | | | | | *No Exhibit | |
| 886 | | | | | | | | | *No Exhibit | |
| 887 | | | | | | | | | *No Exhibit | |
| 888 | | | | | | | | | *No Exhibit | |
| 889 | | | | | | | | | *No Exhibit | |
| 890 | | | | | | | | | *No Exhibit | |
| 891 | | | | | | | | | *No Exhibit | |
| 892 | | | | | | | | | *No Exhibit | |
| 893 | | | | | | | | | *No Exhibit | |
| 894 | | | | | | | | | *No Exhibit | |
| 895 | | | | | | | | | *No Exhibit | |
| 896 | | | | | | | | | *No Exhibit | |
| 897 | | | | | | | | | *No Exhibit | |
| 898 | | | | | | | | | *No Exhibit | |
| 899 | | | | | | | | | *No Exhibit | |
| 900 | | | | | | | | | *No Exhibit | |
| 901 | | | | | | | | | *No Exhibit | |
| 902 | | | | | | | | | *No Exhibit | |
| 903 | | | | | | | | | *No Exhibit | |
| 904 | | | | | | | | | *No Exhibit | |
| 905 | | | | | | | | | *No Exhibit | |
| 906 | | | | | | | | | *No Exhibit | |
| 907 | | | | | | | | | *No Exhibit | |
| 908 | | | | | | | | | *No Exhibit | |
| 909 | | | | | | | | | *No Exhibit | |
| 910 | | | | | | | | | *No Exhibit | |
| 911 | | | | | | | | | *No Exhibit | |
| 912 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------|----------------------|
| 913 | | | | | | | | | *No Exhibit | |
| 914 | | | | | | | | | *No Exhibit | |
| 915 | | | | | | | | | *No Exhibit | |
| 916 | | | | | | | | | *No Exhibit | |
| 917 | | | | | | | | | *No Exhibit | |
| 918 | | | | | | | | | *No Exhibit | |
| 919 | | | | | | | | | *No Exhibit | |
| 920 | | | | | | | | | *No Exhibit | |
| 921 | | | | | | | | | *No Exhibit | |
| 922 | | | | | | | | | *No Exhibit | |
| 923 | | | | | | | | | *No Exhibit | |
| 924 | | | | | | | | | *No Exhibit | |
| 925 | | | | | | | | | *No Exhibit | |
| 926 | | | | | | | | | *No Exhibit | |
| 927 | | | | | | | | | *No Exhibit | |
| 928 | | | | | | | | | *No Exhibit | |
| 929 | | | | | | | | | *No Exhibit | |
| 930 | | | | | | | | | *No Exhibit | |
| 931 | | | | | | | | | *No Exhibit | |
| 932 | | | | | | | | | *No Exhibit | |
| 933 | | | | | | | | | *No Exhibit | |
| 934 | | | | | | | | | *No Exhibit | |
| 935 | | | | | | | | | *No Exhibit | |
| 936 | | | | | | | | | *No Exhibit | |
| 937 | | | | | | | | | *No Exhibit | |
| 938 | | | | | | | | | *No Exhibit | |
| 939 | | | | | | | | | *No Exhibit | |
| 940 | | | | | | | | | *No Exhibit | |
| 941 | | | | | | | | | *No Exhibit | |
| 942 | | | | | | | | | *No Exhibit | |
| 943 | | | | | | | | | *No Exhibit | |
| 944 | | | | | | | | | *No Exhibit | |
| 945 | | | | | | | | | *No Exhibit | |
| 946 | | | | | | | | | *No Exhibit | |
| 947 | | | | | | | | | *No Exhibit | |
| 948 | | | | | | | | | *No Exhibit | |
| 949 | | | | | | | | | *No Exhibit | |
| 950 | | | | | | | | | *No Exhibit | |
| 951 | | | | | | | | | *No Exhibit | |
| 952 | | | | | | | | | *No Exhibit | |
| 953 | | | | | | | | | *No Exhibit | |
| 954 | | | | | | | | | *No Exhibit | |
| 955 | | | | | | | | | *No Exhibit | |
| 956 | | | | | | | | | *No Exhibit | |
| 957 | | | | | | | | | *No Exhibit | |
| 958 | | | | | | | | | *No Exhibit | |
| 959 | | | | | | | | | *No Exhibit | |
| 960 | | | | | | | | | *No Exhibit | |
| 961 | | | | | | | | | *No Exhibit | |
| 962 | | | | | | | | | *No Exhibit | |
| 963 | | | | | | | | | *No Exhibit | |
| 964 | | | | | | | | | *No Exhibit | |
| 965 | | | | | | | | | *No Exhibit | |
| 966 | | | | | | | | | *No Exhibit | |
| 967 | | | | | | | | | *No Exhibit | |
| 968 | | | | | | | | | *No Exhibit | |
| 969 | | | | | | | | | *No Exhibit | |
| 970 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 971 | | | | | | | | | *No Exhibit | |
| 972 | | | | | | | | | *No Exhibit | |
| 973 | | | | | | | | | *No Exhibit | |
| 974 | | | | | | | | | *No Exhibit | |
| 975 | | | | | | | | | *No Exhibit | |
| 976 | | | | | | | | | *No Exhibit | |
| 977 | | | | | | | | | *No Exhibit | |
| 978 | | | | | | | | | *No Exhibit | |
| 979 | | | | | | | | | *No Exhibit | |
| 980 | | | | | | | | | *No Exhibit | |
| 981 | | | | | | | | | *No Exhibit | |
| 982 | | | | | | | | | *No Exhibit | |
| 983 | | | | | | | | | *No Exhibit | |
| 984 | | | | | | | | | *No Exhibit | |
| 985 | | | | | | | | | *No Exhibit | |
| 986 | | | | | | | | | *No Exhibit | |
| 987 | | | | | | | | | *No Exhibit | |
| 988 | | | | | | | | | *No Exhibit | |
| 989 | | | | | | | | | *No Exhibit | |
| 990 | | | | | | | | | *No Exhibit | |
| 991 | | | | | | | | | *No Exhibit | |
| 992 | | | | | | | | | *No Exhibit | |
| 993 | | | | | | | | | *No Exhibit | |
| 994 | | | | | | | | | *No Exhibit | |
| 995 | | | | | | | | | *No Exhibit | |
| 996 | | | | | | | | | *No Exhibit | |
| 997 | | | | | | | | | *No Exhibit | |
| 998 | | | | | | | | | *No Exhibit | |
| 999 | | | | | | | | | *No Exhibit | |
| 1000 | | | | | | **ANDA (203760) and Amendments for Sulfate Inhalation Aerosol, 0.09mg base/inhalation** (ANDA (12/16/11); Refuse to Receive (2/24/12); Amendment Containing Requested Info and Request to Receive ANDA #203760 for filing (3/8/12); Amendment Correcting Information Provided in Sequence 0001 (3/9/12); New Correspondence: Paragraph IV Certification and Statement Concerning Notice to Patent Owner and NDA Holder (3/22/12); New Correspondence: Paragraph IV Certification and Statement Concerning Notice to Patent Owner and NDA Holder (4/23/12); Telephone Amendment for Bioequivalence (5/18/12); Acceptance for Filing (7/9/12); Patent Amendment (9/19/12); Patent Amendment, Seq. 009 (7/3/13); Bespak DMF No. 27238 (Section 6) (6/2013); Patent Amendment – Notice to NDA/Patent Holders (10/8/13); Patent Amendment – Notice of Receipt (10/8/13); Patent Amendment – Notice of Complaint (10/8/13); FDA Deficiency Fax (10/25/13); Deficiency-Labeling (11/7/13); Agency Contact Form (Albuterol Sulfate Inhalation Aerosol); General Correspondence regarding Teva Citizen Petition, FDA-2013-P-0850 (ANDA No. 203760, Sequence 0015) (11/15/13); Email Choicco ANDA 203760, Albuterol Sulfate MDI | PER(Albu) 000001 PER(Albu) 013087 PER(Albu) 015095 PER(Albu) 044009 PER(Albu) 093000 | 7402 15078 15137 44170 93066 | F, R, 1006 | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; no summary required. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | 12/16/11 | ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation | PER(Albu) 000001 | 6857 | F, R, 1006, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; no summary required; 'DUP' is not a proper objection. |
| 1002 | | | | | 2/24/12 | Refuse to Receive (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 006858 | 6860 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; complete document. |
| 1003 | | | | | 3/8/12 | Amendment Containing Requested Info and Request to Receive ANDA #203760 for filing (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 006861 | 7239 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1004 | | | | | 3/9/12 | Amendment Correcting Information Provided in Sequence 0001 (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007240 | 7299 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1005 | | | | | 3/22/12 | New Correspondence: Paragraph IV Certification and Statement Concerning Notice to Patent Owner and NDA Holder (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007300 | 7306 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1006 | | | | | 4/23/12 | New Correspondence: Paragraph IV Certification and Statement Concerning Notice to Patent Owner and NDA Holder (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007307 | 7313 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1007 | | | | | 5/18/12 | Telephone Amendment for Bioequivalence (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007314 | 7326 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | | | | | 7/9/12 | Acceptance for Filing (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007327 | 7330 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1009 | | | | | 9/19/12 | Patent Amendment (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007331 | 7344 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1010 | | | | | 9/19/12 | Patent Amendment (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007345 | 7377 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1011 | | | | | 9/19/12 | Patent Amendment (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 007378 | 7402 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1012 | | | | | 7/3/13 | Patent Amendment, Seq. 009 (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 013087 | 15078 | F, R, 1006 | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; no summary required. |
| 1013 | | | | | 6/2013 | Bespak DMF No. 27238 (Section 6) (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 015095 | 15137 | F, R, DC, DUP | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; no summary required; 'DC' and 'DUP' are not proper objections. |
| 1014 | | | | | 10/8/13 | Patent Amendment – Notice to NDA/Patent Holders (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 044019 | 44022 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1015 | | | | | 10/8/13 | Patent Amendment – Notice of Receipt (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 044009 | 44018 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | | | | | 10/8/13 | Patent Amendment – Notice of Complaint (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 044023 | 44092 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1017 | | | | | 10/25/13 | FDA Deficiency Fax (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 044093 | 44095 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1018 | | | | | 11/7/13 | Deficiency-Labeling (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 044096 | 44170 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1019 | | | | | | Agency Contact Form (Albuterol Sulfate Inhalation Aerosol) (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 093000 | 93001 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1020 | | | | | 11/15/13 | General Correspondence regarding Teva Citizen Petition, FDA-2013-P-0850 (ANDA No. 203760, Sequence 0015) – Albuterol Sulfate Inhalation Aerosol, 0.09 mg base/inhalation (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 093002 | 93058 | F, R, DC | Admissible under FRE 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; no summary required; 'DC' is not a proper objection. |
| 1021 | | | | | 9/12/13-2/3/14 | Email Chain re ANDA 203760-Albuterol Sulfate MDI (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 093059 | 93064 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1022 | | | | | 4/15-4/16/14 | Email Chain re ANDA# 203760 for Albuterol Sulfate Aerosol (ANDA (203760) for Sulfate Inhalation Aerosol, 0.09mg base/inhalation) | PER(Albu) 093065 | 93066 | F, R, H, DC | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'DC' is not a proper objection. |
| 1023 | | | | | 9/10/02 | Certified File History for U.S. Patent No. 6,446,627 (Application No. 09/319,947) | PER(Albu) 027638 | 28075 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 1024 | 4 | 4 | | | 7/28/09 | Certified File History for U.S. Patent No. 7,566,445 (Application No. 08/999,752) | PER(Albu) 010583 | 12413 | *Now JTX | |
| 1025 | | | | | 2/7/14 | Expert Report of Richard N. Dalby, Ph.D. and related exhibits | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1026 | | | | | | Asserted Claim Chart re 152 Patent (Exhibit 1 to Expert Report of Richard N. Dalby, Ph.D.) | | | H, R, 403, IN, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DEM' is not a proper objection. |
| 1027 | | | | | | Asserted Claim Chart re 445 Patent (Exhibit 2 to Expert Report of Richard N. Dalby, Ph.D.) | | | H, R, 403, IN, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DEM' is not a proper objection. |
| 1028 | | | | | | Curriculum Vitae of Richard N. Dalby, Ph.D. (Appendix 1 to Expert Report of Richard N. Dalby, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1029 | | | | | 2/12/98 | International Publication No. WO 98/05302 (Appendix 10 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035903 | 35916 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1030 | | | | | 1/13/59 | U.S. Patent No. 2,868,691 (Appendix 11 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033766 | 33769 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1031 | | | | | 5/5/59 | U.S. Patent No. 2,885,427 (Appendix 12 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033770 | 33771 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1032 | | | | | 1/27/58 | GB 837,465 (Appendix 13 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033776 | 33788 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1033 | | | | | 12/26/61 | U.S. Patent No. 3,014,844 (Appendix 14 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033789 | 33797 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1034 | | | | | 11/23/65 | U.S. Patent No. 3,219,533 (Appendix 15 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007404 | 7408 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1035 | | | | | 5/16/67 | U.S. Patent No. 3,320,125 (Appendix 17 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033801 | 33803 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1036 | | | | | 2/22/72 | U.S. Patent No. 3,644,353 (Appendix 18 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033819 | 33831 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1037 | | | | | 10/24/72 | U.S. Patent No. 3,700,681 (Appendix 19 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033832 | 33845 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | | | | | 5/7/74 | U.S. Patent No. 3,809,294 (Appendix 20 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033846 | 33856 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1039 | | | | | 8/5/75 | U.S. Patent No. 3,897,779 (Appendix 21 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033859 | 33864 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1040 | | | | | 1976 | Merck Index (1976) 30 (Appendix 22 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033865 | | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1041 | | | | | 1970 | Paul A. Sanders, Principles of Aerosol Technology 54-62 & 91-94 (Appendix 23 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 012760 | 12774 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1042 | | | | | 1976 | John J. Sciarra, "Pharmaceutical Aerosols," from The Theory and Practice of Industrial Pharmacy (L. Lachman *et al*., eds., 1976) (Appendix 24 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 012775 | 12803 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1043 | | | | | 4/20/72 | U.K. Patent Specification No. 1 429 184 (Appendix 25 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033866 | 33877 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1044 | | | | | 11/30/76 | U.S. Patent No. 3,994,421 (Appendix 26 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033878 | 33885 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1045 | | | | | 8/23/77 | U.S. Patent No. 4,044,126 (Appendix 27 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033937 | 33947 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1046 | | | | | 12/12/78 | U.S. Patent No. 4,129,603 (Appendix 29 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033985 | 33988 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1047 | | | | | 1979 | Paul A. Sanders, Handbook of Aerosol Technology, 2nd Ed. (1979) 30-35, 166-167, 237-238 &400-402 (Appendix 30 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033989 | 33998 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1048 | | | | | 7/6/78 | U.K. Patent Application No. GB 2 001 334 A (Appendix 31 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 033999 | 34003 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1049 | | | | | 11/13/79 | U.S. Patent No. 4,174,295 (Appendix 32 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034004 | 34011 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1050 | | | | | 12/23/80 | U.S. Patent No. 4,241,048 (Appendix 33 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034023 | 34030 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1051 | | | | | 5/2/80 | European Patent Application No. 0 039 369 A1 (Appendix 34 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034031 | 34049 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1052 | | | | | 4/24/81 | U.K. Patent Application No. GB 2 076 422 A (Appendix 35 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034050 | 34052 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1053 | | | | | 1982 | Martindale The Extra Pharmacopoeia, 28th Ed. (1982) 462-463 (Appendix 36 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034053 | 34055 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1054 | | | | | 1/19/82 | U.S. Patent No. 4,311,863 (Appendix 37 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034056 | 34059 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1055 | | | | | 6/15/82 | U.S. Patent No. 4,335,121 (Appendix 38 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034060 | 34082 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1056 | | | | | 8/31/82 | U.S. Patent No. 4,347,236 (Appendix 39 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034083 | 34085 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1057 | | | | | 10/5/82 | U.S. Patent No. 4,352,789 (Appendix 40 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034086 | 34094 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1058 | | | | | 9/20/83 | U.S. Patent No. 4,405,598 (Appendix 41 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034095 | 34101 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1059 | | | | | 1982 | Newman et al., *The Effects of Changes in Metered Volume and Propellant Vapour Pressure on the Deposition of Pressurized Inhalation Aerosols* , 11 Int'l J. Pharmaceutics 337 (1982) (Appendix 42 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007411 | 7420 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1060 | | | | | 1985 | Remington's Pharmaceutical Sciences, 17th Ed. (1985) 1670-1677 (Appendix 43 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 048064 | 48075 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1061 | | | | | 1985 | Physicians' Desk Reference pp. 1882-1885, 977-979 (39th Ed. 1985) (Proventil) (Appendix 44 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007421 | 7428 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1062 | | | | | 1986 | Physicians' Desk Reference pp. 906-908, 1649-1650, 916-917, 1660-1661 (40th Ed. 1986) (Proventil & Ventolin) (Appendix 45 & 46 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007432 | 7444 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1063 | | | | | 1986 | Physicians' Desk Reference pp. 425, 1535-1536 (40th Ed. 1986) (Azmacort) (Appendix 47 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 012756 | 12759 | A, F, H, R, DUP, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection, document is legible. |
| 1064 | | | | | 7/25/85 | European Patent Application No. 0 172 672 A1 (Appendix 48 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034131 | 34139 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1065 | | | | | 7/3/86 | International Publication No. WO 86/03750 (Appendix 49 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034140 | 34157 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1066 | | | | | 7/31/86 | International Publication No. WO 86/04233 (Appendix 50 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034158 | 34180 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1067 | | | | | 1987 | D. Ganderton and T.M. Jones, Drug Delivery to the Respiratory Tract (1987). (including W. Hallworth, The Formulation and Evaluation of Pressurised Metered-Dose Inhalers, Drug Delivery to the Respiratory Tract 87-118 (D. Ganderton & T. Jones, eds. 1987)) (Appendix 51 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 048089 | 48234 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1068 | | | | | 1987 | Peter R. Byron, *Pulmonary Targeting with Aerosols*, 11 Pharmaceutical Tech. 42 (1987) (Appendix 52 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007448 | 7464 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1069 | | | | | 1987 | DuPont Update: Fluorocarbon/Ozone – Alternatives to Fully Halogenated Chlorofluorocarbons: The Du Pont Development Program (Appendix 53 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034181 | 34183 | A, F, H, R, I, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1070 | | | | | 5/12-5/14/87 | Senate Hearings on Stratospheric Ozone Depletion and Chlorofluorocarbons (Appendix 54 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 046124 | 46133 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1071 | | | | | 12/1/87 | U.S. Patent No. 4,710,495 (Appendix 55 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034184 | 34210 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1072 | | | | | 1988 | ICI Caution on CFC 22., *Chemistry and Industry* (1988) 132 (Appendix 56 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034211 | 34211 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1073 | | | | | 8/30/88 | U.S. Patent No. 4,767,612 (Appendix 57 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034212 | 34215 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | | | | | 1988 | H.O. Spauschus, "HFC 134a as a substitute refrigerant for CFC 12*," *Int. J. Refrig.*, 11:389-392 (1988) (Appendix 58 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034216 | 34219 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1075 | | | | | 11/11/88 | Clive Cookson, "The quest for 'ozone friendly' gases," *Financial Times* (11/11/88) (Appendix 59 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036974 | 36975 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1076 | | | | | 3/7/89 | U.S. Patent No. 4,810,488 (Appendix 60 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034226 | 34230 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1077 | | | | | 3/21/89 | U.S. Patent No. 4,814,161, (Appendix 61 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034231 | 34235 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1078 | | | | | 1989 | Research Disclosure (1989) 341 (Appendix 62 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 046122 | 46123 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1079 | | | | | 7/25/89 | U.S. Patent No. 4,851,595 (Appendix 63 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034236 | 34241 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1080 | | | | | 8/22/89 | U.S. Patent No. 4,859,696 (Appendix 64 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034242 | 34251 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidatiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1081 | | | | | 1990 | PDR, 44th Ed. (1990) 404, 604-607 & 428, 2013-2017 (Proventil & Ventolin) (Appendix 65 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 046909 PER(Albu) 046923 | 46914 46929 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1082 | | | | | 1990 | Respiratory Drug Delivery I, Introduction, at 168-201 (Peter R. Byron, ed., CRC Press 1990) (Appendix 66 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034264 | 34297 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidatiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1083 | | | | | 1990 | Kathryn Ranscombe, *Aerosol Developments – A Systematic Approach*, Manufacturing Chemist 22 (August 1990) (Appendix 67 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007493 | 7496 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1084 | | | | | 1/23/90 | U.S. Patent No. 4,895,719 (Appendix 68 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034301 | 34312 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidatiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1085 | | | | | 1990 | Ranucci, J.A. et al., "Controlled Flocculation in Metered-Dose Aerosol Suspensions," *Pharmaceutical Technology* (1990) (Appendix 70 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034349 | 34353 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidatiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | | | | | 8/9/89 | European Patent Application No. 0 365 119 A2 (Appendix 71 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034354 | 34357 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1087 | | | | | 7/10/90 | U.S. Patent No. 4,940,171 (Appendix 73 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034368 | 34372 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1088 | | | | | 7/12/90 | International Publication No. WO 90/07333 (Appendix 74 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034373 | 34402 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1089 | | | | | 11/28/89 | European Patent Application No. 0 379 793 B1 (Appendix 75 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034345 | 34348 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1090 | | | | | 1990 | Naomi Kempner, "Metered dose inhaler CFCs under pressure," *Pharmaceutical Journal* 245(6604):428-429 (1990) (Appendix 76 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034432 | 34435 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1091 | | | | | 1990 | Richard N. Dalby, *Special Consideration in the Formulation of Suspension Type Metered Dose Inhalers* , 35 Aerosol Age 22 (Oct. 1990) (Appendix 77 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007497 | 7507 | A, F, H, R, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1092 | | | | | 1991 | P. Graepel and D.J. Alexander, "CFC Replacements: Safety Testing, Approval for Use in Metered Dose Inhalers," Journal of Aerosol Medicine, 4(3):193-200 (1991) (Appendix 81 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034494 | 34501 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1093 | | | | | 1991 | M.J. Kontny et al., *Issues Surrounding MDI Formulation Development with Non-CFC Propellants*, 4 J. Aerosol Med. 181 (1991) (Appendix 83 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007778 | 7785 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1094 | | | | | 1991 | Dalby, R.N., et al., "Determination of Drug Solubility in Aerosol Propellants," *Pharmaceutical Research*, 8(9):1206-1209 (1991) (Appendix 84 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007786 | 7790 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1095 | | | | | 1991 | M. Keller, "Alternatives to CFC-Containing Metered Dose Inhalers," *International Association for Pharmaceutical Technology* (1991) (Appendix 85 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034509 | 34527 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1096 | | | | | 9/7/90 | UK Patent Application No. GB 2 235 627 A (Appendix 86 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034528 | 34540 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1097 | | | | | 9/20/90 | European Patent Application No. 0 419 261 B1 (Appendix 87 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 012715 | 12727 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 1098 | | | | | 1991 | Folke Moren, "Chlorofluorocarbons (CFCs) and their Replacement," *The Regulatory Affairs Journal* (1991) (Appendix 89 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034541 | 34545 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1099 | | | | | 8/8/91 | International Publication No. WO 91/11173 (Appendix 90 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034546 | 34563 | A, F, H, R, 26, 403, NT | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; no translation required. |
| 1100 | | | | | 8/8/91 | International Publication No. WO 91/11495 (Appendix 91 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034564 | 34579 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1101 | | | | | | English Translation to WO 91/11495 (Appendix 92 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 049893 | 49898 | A, F, H, R, 26, NT, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; no translation needed. |
| 1102 | | | | | 8/8/91 | International Publication No. WO 91/11496 (Appendix 93 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 047537 | 47551 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1103 | | | | | | English Translation to WO 91/11496 (Appendix 94 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 087558 | 87565 | A, F, H, R, 26, NT, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; no translation needed. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | | | | | 1992 | A.R. Clark, "The Physics of Aerosol Formation by MDIs – Limitations of the Current Approach," *Journal of Biopharmaceutical Sciences*, 3(1/2): 69-76 (1992) (Appendix 96 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034640 | 34647 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1105 | | | | | 1992 | CFC-free aerosols: the Final hurdle, *Manufacturing Chemist* (1992) (Appendix 97 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034648 | 34649 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1106 | | | | | 6/21/91 | European Patent Specification No. 0 536 204 B1 (Appendix 98 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034650 | 34664 | A, F, H, R, 26, 403, NT | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; no translation required. |
| 1107 | | | | | 1/9/92 | International Publication No. WO 92/00061 (Appendix 99 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034665 | 34679 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1108 | | | | | 1/9/92 | International Publication No. WO 92/00107 (Appendix 101 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034680 | 34696 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1109 | | | | | 4/30/92 | International Publication No. WO 92/06675 (Appendix 103 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034719 | 34732 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1110 | | | | | 5/26/92 | U.S. Patent No. 5,115,803 (Appendix 104 to Expert Report of Richard N. Dalby, Ph.D.) (Exhibit F to Expert Report of Warren Finlay, Ph.D.) | PER(Albu) 012804 | 12809 | A, F, H, R, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1111 | | | | | 5/29/92 | International Publication No. WO 92/08446 (Appendix 105 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034733 | 34742 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1112 | | | | | 5/29/92 | International Publication No. WO 92/08447 (Appendix 106 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034743 | 34755 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1113 | | | | | 6/2/92 | U.S. Patent No. 5,118,494 (Appendix 107 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034756 | 34762 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1114 | | | | | 6/30/92 | U.S. Patent No. 5,126,123 (Appendix 108 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034788 | 34792 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1115 | | | | | 7/9/92 | International Publication No. WO 92/11190 (Appendix 109 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034793 | 34906 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | | | | | 9/8/92 | U.S. Patent No. 5,145,684 (Appendix 110 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034907 | 34916 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1117 | | | | | 3/12/92 | Canadian Patent No. 2,062,854 (Appendix 111 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034917 | 34933 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1118 | | | | | 6/8/92 | European Patent Application No. 0 518 600 A1 (Appendix 112 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034944 | 34960 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1119 | | | | | 6/8/92 | European Patent Application No. 0 518 601 A1 (Appendix 113 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034961 | 34978 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1120 | | | | | 12/23/92 | International Publication No. WO 92/22286 (Appendix 114 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034979 | 34996 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1121 | | | | | 12/23/92 | International Publication No. WO 92/22287 (Appendix 115 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 012839 | 12868 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1122 | | | | | 12/23/92 | International Publication No. WO 92/22288 (Appendix 116 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034997 | 35026 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1123 | | | | | 12/12/91 | Great Britain Patent Application No. 9126444 (Appendix 117 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034629 | 34639 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1124 | | | | | 1/26/93 | U.S Patent No. 5,182,097 (Appendix 118 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035306 | 35344 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1125 | | | | | 3/2/93 | U.S Patent No. 5,190,029 (Appendix 119 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 007973 | 7988 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1126 | | | | | 4/1/93 | International Publication No. WO 93/05765 (Appendix 120 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035045 | 35066 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1127 | | | | | 4/13/93 | U.S Patent No. 5,202,110 (Appendix 121 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035086 | 35112 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | | | | | 6/24/93 | Canadian Patent No. CA 2 320 129 A1 (Appendix 122 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035121 | 35154 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1129 | | | | | 6/24/93 | International Publication No. WO 93/11743 (Appendix 123 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035155 | 35178 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1130 | | | | | 6/24/93 | International Publication No. WO 93/11744 (Appendix 124 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035179 | 35197 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1131 | | | | | 6/24/93 | International Publication No. WO 93/11747 (Appendix 126 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035222 | 35260 | A, F, H, R, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1132 | | | | | 1993 | Sidhu, B.K., et al., Rheology of Model Aerosol Suspensions, "*J. Pharm. Pharmacol*., 45:597-600 (1993) (Appendix 127 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035261 | 35266 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1133 | | | | | 7/6/93 | U.S. Patent No. 5,225,183 (Appendix 128 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035267 | 35274 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | | | | | 7/27/93 | U.S. Patent No. 5,230,884 (Appendix 129 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035275 | 35281 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1135 | | | | | 10/19/93 | U.S. Patent No. 5,254,755 (Appendix 130 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035282 | 35293 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1136 | | | | | 12/9/93 | U.S. Patent Application No. 08/157,188 (Appendix 131 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 048325 | 48352 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1137 | | | | | 12/14/93 | U.S. Patent No. 5,270,305 (Appendix 132 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035294 | 35298 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1138 | | | | | 2/17/94 | International Publication No. WO 94/03153 (Appendix 133 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035299 | 35317 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1139 | | | | | 9/20/94 | U.S. Patent No. 5,348,730 (Appendix 135 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035432 | 35439 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1140 | | | | | | Collection of documents that Norton submitted to the U.S. Patent Office in connection with prosecution of the 445 patent re: Airomir HFA (Appendix 136 to Expert Report of Richard N. Dalby, Ph.D.) (Exhibit A to Expert Report of Warren Finlay, Ph.D.) (Exhibit 6 to Expert Report of David Howlett) | PER(Albu) 010960 PER(Albu) 011199 PER(Albu) 011223 PER(Albu) 011446 PER(Albu) 011242 PER(Albu) 011496 | 10966 11203 11232 11458 11463 12320 | A, F, H, R, 26, 403, DUP, I, IC, IN | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; legible; complete document. |
| 1141 | | | | | 6/8/92 | European Patent Application No. 0 653 205 A1 (Appendix 137 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035461 | 35474 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1142 | | | | | 6/10/91 | U.S. Application No. 07/712789 (Appendix 138 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 046213 | 46273 | A, F, H, R, 26, I, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1143 | | | | | 6/27/95 | U.S. Patent No. 5,427,282 (Appendix 139 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035505 | 35511 | A, F, H, R, 26, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1144 | | | | | 12/12/95 | U.S. Patent No. 5,474,759 (Appendix 140 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035550 | 35556 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1145 | | | | | 12/12/95 | Certified File History for U.S. Patent No. 5,474,759 (Application No. 08/157,182) (Appendix 141 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 047552 | 48063 | A, F, H, R, 26, NT, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; no translation needed. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | | | | | 12/12/91 | U.K. Application No. 9126378 (Appendix 142 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034603 | 34615 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1147 | | | | | 12/12/91 | U.K. Application No. 9126405 (Appendix 143 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034616 | 34628 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1148 | | | | | 2/6/92 | U.K. Application No. 9202522 (Appendix 144 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034697 | 34709 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1149 | | | | | 2/25/97 | U.S. Patent No. 5,605,674 (Appendix 145 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035729 | 35737 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1150 | | | | | | U.S. Patent No. 5,653,961 (Appendix 146 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035756 | 35761 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1151 | | | | | 8/5/97 | U.S. Patent No. 5,653,962 (Appendix 147 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035762 | 35768 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1152 | | | | | 8/5/97 | U.S. Patent No. 5,658,549 (Appendix 148 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035769 | 35776 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1153 | | | | | 8/19/97 | U.S. Patent No. 5,674,471 (Appendix 149 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035777 | 35785 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1154 | | | | | 10/7/97 | U.S. Patent No. 5,674,472 (Appendix 150 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035786 | 35793 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1155 | | | | | 10/7/97 | U.S. Patent No. 5,676,929 (Appendix 151 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035802 | 35811 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1156 | | | | | 10/14/97 | U.S. Patent No. 5,683,676 (Appendix 152 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035821 | 35827 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1157 | | | | | 4/7/98 | U.S. Patent No. 5,736,124 (Appendix 154 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035936 | 35943 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1158 | | | | | 4/28/98 | U.S. Patent No. 5,744,123 (Appendix 155 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 035944 | 35948 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1159 | | | | | 6/16/98 | U.S. Patent No. 5,766,573 (Appendix 156 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036017 | 36024 | A, F, H, R, 26, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1160 | | | | | 10/6/98 | U.S. Patent No. 5,817,293 (Appendix 158 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036208 | 36215 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1161 | | | | | 11/10/98 | U.S. Patent No. 5,833,950 (Appendix 159 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036216 | 36220 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1162 | | | | | 5/4/99 | U.S. Patent No. 5,899,201 (Appendix 160 to Expert Report of Richard N. Dalby, Ph.D.) (Exhibit E to Expert Report of Warren Finlay, Ph.D.) | PER(Albu) 036298 | 36303 | A, F, H, R, 26, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1163 | | | | | 6/29/99 | U.S. Patent No. 5,916,540 (Appendix 161 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036324 | 36332 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | | | | | 7/13/99 | U.S. Patent No. 5,922,306 (Appendix 162 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036337 | 36342 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1165 | | | | | 12/28/99 | U.S. Patent No. 6,006,745 (Appendix 163 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036445 | 36463 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1166 | | | | | 1/11/00 | U.S. Patent No. 6,013,245 (Appendix 164 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036464 | 36468 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1167 | | | | | 2/29/00 | U.S. Patent No. 6,030,682 (Appendix 165 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036469 | 36487 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1168 | | | | | 1/22/04 | U.S. Patent Application Publication No. 2004/0013611 A1 (Application No.10/616,193) (Appendix 167 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036903 | 36913 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1169 | | | | | 10/7/04 | U.S. Patent Application Publication No. 2004/0197273 A1 (Application No. 10/820,817) (Appendix 168 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 036929 | 36938 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | | | | | 6/30/97 | Transcript of the Judgment in the European Litigation, *In re: Patent Nos. 0372777, 0499344, and 0553298* (United Kingdom, Chancery Div., Patents Court) (Jacob, J.) (Appendix 174 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 010775 | 10792 | A, F, H, R, 26, IC, E, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is legible. |
| 1171 | | | | | 11/14/13 | Declaration of Richard N. Dalby, Ph.D. (Appendix 175 to Expert Report of Richard N. Dalby, Ph.D.) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1172 | | | | | 12/3/13 | Declaration of Richard N. Dalby, Ph.D. in Support of Defendants' Responsive Claim Construction Brief (Appendix 176 to Expert Report of Richard N. Dalby, Ph.D.) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1173 | | | | | 1/20/14 | Global Prior Art, Inc. Search Report ("substantially completely insoluble") (Appendix 177 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1174 | | | | | 1/20/14 | Global Prior Art, Inc. Compilation of Search Results Nos. 1-25 Accompanying 1/20/14 Search Report (Appendix 178 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1175 | | | | | | Google Search Results #1 ("substantially completely insoluble") (Appendix 179 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1176 | | | | | | Google Search Results #2 ("substantially completely insoluble" (Appendix 180 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1177 | | | | | 1990 | REMINGTON: THE SCIENCE AND PRACTICE OF PHARMACY (Alfonso R. Gennaro ed., 18th ed. 1990). Ch. 92, entitled "Aerosols," by John J. Sciarra and Anthony J. Cutie (Appendix 181 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 048840 | 48860 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1178 | | | | | 2000 | U.S. PHARMACOPEIA: THE NATIONAL FORMULARY, USP 24 NF 19, at 2254 (2000) (Appendix 182 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1179 | | | | | 2000 | U.S. PHARMACOPEIA: THE NATIONAL FORMULARY, USP 25 NF 20, at 2363 (2002) (Appendix 183 to Expert Report of Richard N. Dalby, Ph.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1180 | | | | | 2/7/14 | Expert Report of Warren Finlay, Ph.D. and related exhibits | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1181 | | | | | | Curriculum Vitae of Warren H. Finlay (Exhibit A to Expert Report of Warren Finlay, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1182 | | | | | | Chart: Comparing the content of the art before August 1996 to the subject matter claimed in the 445 patent (Exhibit G to Expert Report of Warren Finlay, Ph.D.) | | | H, R, 403, IN, DEM | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DEM' is not a proper objection. |
| 1183 | | | | | 1996 | Andrew R. Clark, "MDIs: Physics of Aerosol Formation," *J. Aerosol Med.* 9(1):S-19-S-26 (1996) (Exhibit H to Expert Report of Warren Finlay, Ph.D.) | PER(Albu) 087217 | 87231 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | | | | | | Ranucci, J.A. *et al.*, "Effect of Actuator Design on Metered-Dose Inhaler Plume-Particle Size," *Pharma. Tech.* 84-92 (March 1992) (Exhibit I to Expert Report of Warren Finlay, Ph.D.) (Appendix 81 to Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 034710 PER(Albu) 087206 | 34718 87216 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1185 | | | | | 2/7/14 | Opening Expert Report of Bernard J. Greenspan, Ph.D. and related exhibits | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1186 | | | | | | Curriculum Vitae of Bernard J. Greenspan, Ph.D. (Exhibit 1 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1187 | | | | | | Documents Reviewed by Bernard J. Greenspan, Ph.D. (Exhibit 2 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1188 | | | | | 11/1989 | Manual of Patent Examining Procedure (5th Ed., Rev. 13, Nov. 1989) (Exhibit 11 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 10 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 053519 | 54634 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1189 | | | | | 11/1992 | Manual of Patent Examining Procedure (5th Ed., Rev. 14, Nov. 1992) (Exhibit 12 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 11 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 054635 | 55842 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1190 | | | | | 8/1993 | Manual of Patent Examining Procedure (5th Ed., Rev. 15, Aug. 1993) (Exhibit 13 of Opening Expert Report of Bernard J. Greenspan, Ph.D. (Exhibit 12 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 055843 | 57086 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1191 | | | | | 3/1994 | Manual of Patent Examining Procedure (5th Ed., Rev. 16, Mar. 1994) (Exhibit 14 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 13 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 057087 | 85380 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1192 | | | | | 1/995 | Manual of Patent Examining Procedure (6th Ed., Jan. 1993) (Exhibit 15 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 14 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 058381 | 59781 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1193 | | | | | 9/1995 | Manual of Patent Examining Procedure (6th Ed., Rev. 1, Sept. 1995) (Exhibit 16 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 15 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 059782 | 61546 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1194 | | | | | 7/1996 | Manual of Patent Examining Procedure (6th Ed., Rev. 2, July 1996) (Exhibit 17 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 16 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 061547 | 63348 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1195 | | | | | 7/1997 | Manual of Patent Examining Procedure (6th Ed., Rev. 3, July 1997) (Exhibit 18 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 17 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 063349 | 65233 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1196 | | | | | 7/1998 | Manual of Patent Examining Procedure (7th Ed., July 1998) (Exhibit 19 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 18 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 065234 | 67309 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1197 | | | | | 2/2000 | Manual of Patent Examining Procedure (7th Ed., Rev. 1, Feb. 2000) (Exhibit 20 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 19 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 067310 | 69262 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1198 | | | | | 8/2001 | Manual of Patent Examining Procedure (8th Ed., Aug. 2001) (Exhibit 21 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 20 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 069263 | 71841 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1199 | | | | | 2/2003 | Manual of Patent Examining Procedure (8th Ed., Rev. 1, Feb. 2003) (Exhibit 22 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 21 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 071842 | 74426 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1200 | | | | | 5/2004 | Manual of Patent Examining Procedure (8th Ed., Rev. 2, May 2004) (Exhibit 23 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 22 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 074427 | 77393 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | | | | | 8/2005 | Manual of Patent Examining Procedure (8th Ed., Rev. 3, Aug. 2005) (Exhibit 24 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 23 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 077394 | 80498 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1202 | | | | | 10/2005 | Manual of Patent Examining Procedure (8th Ed., Rev. 4, Oct. 2005) (Exhibit 25 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 24 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 080499 | 83535 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1203 | | | | | 8/2012 | Manual of Patent Examining Procedure (8th Ed., Rev. 9, Aug. 2012) (Exhibit 26 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) | PER(Albu) 050156 | 53494 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |
| 1204 | | | | | 12/8/94 | Uruguay Round Agreements Act ("URAA"), 108 Stat. 4809, PL. 103-465 (Exhibit 27 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 26 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 086907 | 87147 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1205 | | | | | 4/25/95 | Changes to Implement 20-Year Patent Term and Provisional Applications, 60 FR 20195 (Exhibit 28 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 27 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 087167 | 87203 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1206 | | | | | 5/5/03 | Request for Continued Examination (RCE) Questions and Answers (USPTO RCE Q&A) (Exhibit 30 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 34 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 087163 | 87166 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1207 | | | | | 7/4/09 | American Inventor's Protection Act of 1999 – Comparison Chart (USPTO Web Comparison Chart) (Exhibit 31 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) | PER(Albu) 087157 | 87158 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1208 | | | | | 2/20/13 | USPTO Office of Policy and External Affairs: Uruguay Round Agreements Act (Exhibit 32 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 29 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 087162 | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1209 | | | | | 8/1/07 | Information on Important Patent Law Changes (USPTO Patent Law Changes) (Exhibit 33 of Opening Expert Report of Bernard J. Greenspan, Ph.D.) (Exhibit 30 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 087159 | 87161 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1210 | | | | | 1/31/14 | Expert Report of David Howlett and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1211 | | | | | 2/7/14 | Opening Expert Report of Stephen G. Kunin and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1212 | | | | | | List of Cases Where Stephen G. Kunin has Served as an Expert Witness (Exhibit 2 of Opening Expert Report of Stephen G. Kunin) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1213 | | | | | 8/2012 | Manual of Patent Examining Procedure (8th Ed., Rev. 9, Aug. 2012) (Exhibit 25 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 083536 | 86874 | A, F, H, R, 26, 403, IC, 1006 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objections; no summary required. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | | | | | 2/3/14 | USPTO Deputy Commissioner for Patent Examination Policy (Exhibit 28 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 087204 | 87205 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1215 | | | | | 2/23/95 | Questions and Answers regarding GATT Uruguay Round and NAFTA Changes to U.S. Patent Law and Practice (USPTA Q&A) (Exhibit 31 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 086875 | 86903 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1216 | | | | | 12/7/94 | Charles Van Hom, *Effects of GATT and NAFTA on PTO Practice* (Exhibit 32 of Opening Expert Report of Stephen G. Kunin) | PER(Albu) 053495 | 53518 | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1217 | | | | | 2/7/14 | Expert Report of Ian L. Scott, D. Phil and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1218 | | | | | | Curriculum Vitae of Dr. Ian Scott (Addendum A to Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DC, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1219 | | | | | | Documents Reviewed by Dr. Ian Scott (Addendum B to Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1220 | | | | | 11/14/13 | Declaration of Ian L. Scott, D.Phil. with Addendum A (Addendum C to Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, IN, DC | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1221 | | | | | 1991 | Nicholas P. Chirons, Mechanisms & Mechanical Devices Sourcebook (1991) 100-102; 169; 300-302; 444 (Exhibit 7 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 087546 | 87557 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1222 | | | | | 2013 | Jill K. Sherwood & Ian Scott, "Metered Dose Inhalers," Encyclopedia of Pharmaceutical Science and Technology, 4th Ed. (2013) 2107-2121 (Exhibit 10 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 087584 | 87598 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1223 | | | | | 1995 | M. Dolovich, "Characterization of Medical Aerosols: Physical and Clinical Requirements for New Inhalers," *Aerosol Science and Technology*, 22:392-399 (1995) (Exhibit 11 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 087538 | 87545 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1224 | | | | | 10/2/68 | Patent Specification No. GB 1 290 484 (Exhibit 12 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 045944 | 45947 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1225 | | | | | 4/24/86 | International Publication No. WO 86/02275 (Exhibit 13 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 026135 | 26152 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1226 | | | | | 12/2/87 | UK Patent Application No. GB 2 191 032 A (Exhibit 14 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 026153 | 26163 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1227 | | | | | 10/1998 | Guidance for Industry: Metered Dose Inhaler (MDI) and Dry Powder Inhaler (DPI) Drug Products (October 1998) (Exhibit 15 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 018208 | 18272 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1228 | | | | | 3/2003 | Guidance for Industry: Integration of Dose-Counting Mechanisms into MDI Drug Products (March 2003) (Exhibit 16 to Expert Report of Ian L. Scott, D. Phil) | PER(Albu) 044320 | 44326 | A, F, H, R, 26, 403, DC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1229 | | | | | 2/7/14 | Initial Expert Report of Paul B. Myrdal, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1230 | | | | | 2/7/14 | Initial Expert Report of Paul B. Myrdal, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1231 | | | | | | Chart: The '152 and '445 Patents - Evidence Supporting Opinion that Element of Claim is Satisfied by Defendants' ANDA Product (Exhibit 2 to Initial Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DEM' is not a proper objection. |
| 1232 | | | | | | Materials Considered by Paul B. Myrdal, Ph.D. (Exhibit 3 to Initial Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | | | | | 2/7/14 | Initial Expert Report of Peter R. Byron, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1234 | | | | | 2/7/14 | Initial Expert Report of Steven Dubowsky, Ph.D. and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1235 | | | | | | Chart: The '712 Patent - Evidence Supporting Opinion that Element of Claim is Satisfied by Defendants' ANDA Product (Exhibit 3 to Initial Expert Report of Steven Dubowsky, Ph.D.) | | | H, R, 403, DEM, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DEM' are not proper objections. |
| 1236 | | | | | 2/7/14 | Initial Expert Report of Adrian E. Smith and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1237 | | | | | 3/7/14 | Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1238 | | | | | | Additional Facts and Data Considered by David Howlett (Exhibit 1 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1239 | | | | | 6/27/96 | International Publication No. WO 96/19197 (Exhibit 6 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 089388 | 89411 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1240 | | | | | 6/27/96 | International Publication No. WO 96/19198 (Exhibit 7 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 035629 | 35646 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1241 | | | | | 8/8/95 | U.S. Patent No. 5,439,670 (Exhibit 9 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 035538 | 35547 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1242 | | | | | 6/15/90 | European Patent Application No. 0 403 301 A2 (Exhibit 10 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 034483 | 34493 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1243 | | | | | 7/13/97 | Prosecution History of the European Counterpart of the '445 Patent (Exhibit 11 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 087744 | 89282 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1244 | | | | | | Best Practices of Routine Extractables Testing (Exhibit 17 to Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 089287 | 89342 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1245 | | | | | 3/7/2014 | Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1246 | | | | | 3/7/14 | Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1247 | | | | | 1986 | Lachman, L., et al., Basic Chemical Principles Related to Emulsion and Suspension Dosage Forms," The Theory and Practice of Industrial Pharmacy, 3rd Ed. (1986) 100-122 (Exhibit E to Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 089343 | 89368 | A, F, H, R, 26, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1248 | | | | | 1994 1986 | Ainley Wade & Paul J. Weller, *Handbook of Pharmaceutical Excipients* (1994) 182-185, 243-244 & 494-497; *Handbook of Pharmaceutical Excipients* (1986) 111-112, 298-300 (Exhibit F to Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | PER(Albu) 089369 | 89387 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1249 | | | | | 8/6/02 | Ivax Research Inc. Analytical Research and Development: Confirmation Studies of Albuterol HFA MDI Extractables & Leachables (Exhibit L to Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | TEV_0550838 | 550938 | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1250 | | | | | 3/10/04 | Correspondence from A. Jarvis to C. Bertha re Bespak Questions DMF 5524 and 10961 (Response to 16308) (Exhibit M to Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445) | TEV_0420129 | 420139 | A, F, H, R, 26, DUP, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1251 | | | | | 3/7/14 | Second Expert Report of Ian L. Scott, D. Phil and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1252 | | | | | 10/11/13 | Plaintiffs' Supplemental Disclosure of Preliminary Infringement Contentions for U.S. Patent Nos. 6,446,627 and 8,132,712 with Exhibit A (Exhibit 3 to Second Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DUP, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | | | | | 12/10/13 | Plaintiffs' Objections and Responses to Defendants' Second Set of Rule 33 Interrogatories (Nos. 26-41) (Exhibit 4 to Second Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DUP, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1254 | | | | | 1/7/14 | Plaintiffs' Supplemental Objections and Responses to Defendants' Second Set of Interrogatories with Exhibits (Nos. 26-32, 36, 38-41) (Exhibit 5 to Second Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DUP, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1255 | | | | | 2/3/14 | Plaintiffs' Second Supplemental Objections and Responses to Defendants' Second Set of Interrogatory (Nos. 26-29, 36) with Exhibit A (Exhibit 6 to Second Expert Report of Ian L. Scott, D. Phil) | | | H, R, 403, DUP, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1256 | | | | | | 3.2.P.7 Container Closure System (Exhibit 10 to Second Expert Report of Ian L. Scott, D. Phil) | TEV_0919413 | 9191455 | A, F, H, R, 26, DC, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1257 | | | | | | Global Brand Products – Risk: Can lead to undercounting (Exhibit 11 to Second Expert Report of Ian L. Scott, D. Phil) | TEV_0693225 | 693234 | A, F, H, R, 26, DC, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; publicly available; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1258 | | | | | 3/4/14 | Expert Report of Neil Elliot Spingarn, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1259 | | | | | | Mass Spectroscopy Data Files Produced in Native Electronic Format (Supplemental Exhibit 1 to Expert Report of Neil Elliot Spingarn, Ph.D.) | PER(Albu) 093121 | | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1260 | | | | | | Recent Legal Case Listing of Neil Elliot Spingarn, Ph.D. (Exhibit 2 to Expert Report of Neil Elliot Spingarn, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1261 | | | | | 5/9/14 | Printouts from a Portion of the Mass Spectroscopy Data Files Previously Produced in Native Electronic Format as Supplemental Exhibit 1 to Expert Report of Neil Elliot Spingarn, Ph.b.D. (Supplemental Exhibit 2 to Expert Report of Neil Elliot Spingarn, Ph.D.) | PER(Albu) 093122 | 93174 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1262 | | | | | 3/7/14 | Expert Report of Paul Wright, Ph.D. and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1263 | | | | | | Curriculum Vitae of Paul Wright, Ph.D. (Addendum A to Expert Report of Paul Wright, Ph.D.) | | | H, R, 403, DC, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1264 | | | | | | Documents Reviewed by Paul Wright, Ph.D. (Addendum B to Expert Report of Paul Wright, Ph.D.) | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1265 | | | | | 1/7/14 | Plaintiffs' Objections and Responses to Defendants' Third Set of Rule 33 Interrogatories (Nos. 42-50) (Exhibit 10 to Expert Report of Paul Wright, Ph.D.) | | | H, R, 403, DUP, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DUP' are not proper objections. |
| 1266 | | | | | | Animations 1-10 to Expert Report of Paul Wright, Ph.D. | | | H, R, 403, DEM, DC, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'DEM' are not proper objections; timely disclosed. |
| 1267 | | | | | 3/7/14 | Rebuttal Expert Report of Adrian E. Smith and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1268 | | | | | | List of Materials Reviewed or Considered by Adrian E. Smith (Exhibit 2 to Rebuttal Expert Report of Adrian E. Smith) | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1269 | | | | | 3/7/14 | Rebuttal Expert Report of James T. Carmichael and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1270 | | | | | | Curriculum Vitae of James T. Carmichael (Exhibit 1 to Rebuttal Expert Report of James T. Carmichael) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1271 | | | | | | Materials Considered by James T. Carmichael (Exhibit 2 to Rebuttal Expert Report of James T. Carmichael) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1272 | | | | | | Meden v. Curtis, 1905 C.D. 272, 117 O.G. 1795 (Comm'r Pat. 1905) (Exhibit 3 to Rebuttal Expert Report of James T. Carmichael) | TEV_0920901 | 920903 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1273 | | | | | | Chronology of File Histories Related to the '152 Patent (Exhibit 4 to Rebuttal Expert Report of James T. Carmichael) | | | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1274 | | | | | | Original Claims 1-60 of the '039 Application (Exhibit 5 to Rebuttal Expert Report of James T. Carmichael) | TEV_0000045 | 52 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; publicly available; '403' objection is unclear, improper, and incorrect; document is complete. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | | | | | 2/8/93 | Office Action in the '039 Application (Exhibit 6 to Rebuttal Expert Report of James T. Carmichael) | TEV_0000064 | 68 | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; publicly available; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1276 | | | | | | PTO Fee Chart (Exhibit 7 to Rebuttal Expert Report of James T. Carmichael) | | | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1277 | | | | | | Procedure for Examination of Rule 1.129(a)Submission (Transitional After-Final Provision – 37 CFR 1.129(a)) (Exhibit 8 to Rebuttal Expert Report of James T. Carmichael) | | | A, F, H, R, 26, IN, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; document is complete. |
| 1278 | | | | | 3/7/14 | Rebuttal Expert Report of Paul B. Myrdal, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1279 | | | | | 3/7/14 | Rebuttal Expert Report of Paul B. Myrdal, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1280 | | | | | | Rebuttal Materials Considered for Dr. Paul B. Myrdal (Exhibit 2 to Rebuttal Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1281 | | | | | 3/7/14 | Rebuttal Expert Report of Peter R. Byron, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | | | | | | Curriculum Vitae of Peter R. Byron, Ph.D. (Exhibit 1 to Rebuttal Expert Report of Peter R. Byron, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1283 | | | | | | Materials Considered by Peter R. Byron, Ph.D. (Exhibit 2 to Rebuttal Expert Report of Peter R. Byron, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1284 | | | | | 3/7/14 | Rebuttal Expert Report of William E. Berger, M.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1285 | | | | | 3/21/14 | Rebuttal Expert Report of Richard N. Dalby, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1286 | | | | | 3/21/14 | Rebuttal Expert Report of Richard N. Dalby, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1287 | | | | | 3/21/14 | Rebuttal Expert Report of Warren Finlay, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1288 | | | | | 3/21/14 | Expert Report of Joel Hay, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1289 | | | | | 3/20/14 | Rebuttal Expert Report of David Howlett Regarding "Secondary Considerations" (U.S. Patent Nos. 7,105,152 and 7,566,445) and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1290 | | | | | | Additional Facts and Data Considered by David Howlett (Exhibit 1 to Rebuttal Expert Report of David Howlett Regarding "Secondary Considerations" (U.S. Patent Nos. 7,105,152 and 7,566,445)) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1291 | | | | | 3/21/14 | Expert Report of Scott Megaffin and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect |
| 1292 | | | | | 3/21/14 | Rebuttal Expert Report of Anthony Palmieri III, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect |
| 1293 | | | | | 3/21/14 | Rebuttal Expert Report of Anthony Palmieri III, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1294 | | | | | | Curriculum Vitae of Anthony Palmieri III, Ph.D. (Exhibit A to Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1295 | | | | | | Documents Considered by Anthony Palmieri III, Ph.D. in Forming the Opinions (Exhibit B to Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1296 | | | | | | Attachment 3: Report 00-RD-15 (Summary Stability Report (36 months for SAL HFA) (Exhibit T to Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | TEV_0312957 | 312994 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced by Plaintiffs' own fieles; '403' objection is unclear, improper, and incorrect. |
| 1297 | | | | | 4/12/97 | Report: Formulation Development Report of Salbutamol Sulphate HFA Metered Dose Inhalers (Exhibit U to Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | TEV_0271963 | 272000 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced by Plaintiffs' own fieles; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | | | | | 4/2/04 | Correspondence from S. Viti to B. Chowdhury re Amendment (Volare) (Exhibit V to Rebuttal Expert Report of Anthony Palmieri III, Ph.D.) | TEV_0048025 | 48026 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced by Plaintiffs' own fieles; '403' objection is unclear, improper, and incorrect. |
| 1299 | | | | | 3/21/14 | Third Expert Report of Ian L. Scott, H. Phil. | | | H, R, 403, DC, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection; complete document. |
| 1300 | | | | | 3/19/14 | Rebuttal Expert Report of Neil Elliot Spingarn, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1301 | | | | | | Curriculum Vitae of Neil Elliot Spingarn, Ph.D. (Exhibit 1 to Rebuttal Expert Report of Neil Elliot Spingarn, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1302 | | | | | | Recent Legal Case Listing for Elliot Spingarn, Ph.D. (Exhibit 2 to Rebuttal Expert Report of Neil Elliot Spingarn, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1303 | | | | | 3/20/14 | Expert Report of Raoul Wolf, M.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1304 | | | | | 2003 | Wolf, RL, et al. *Development and validation of a brief pediatric screen for asthma and allergies among children* , ANNALS OF ALLERGY, ASTHMA & IMMUNOLOGY, Vol. 90, No. 5, 500-507 (2003) (Exhibit 3 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | | | | | 1989 | J. Crane et al., *Prescribed Fenoterol and Death From Asthma in New Zealand, 1981-83 Case-Control Study* , 29 LANCET 917 (1989) (Exhibit 4 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1306 | | | | | 1990 | M.R. Sears et al., *Regular Inhaled Beta-Agonist Treatment in Bronchial Asthma* , 336 LANCET 1391 (1990) (Exhibit 5 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1307 | | | | | 7/1997 | Clinical Practice Guidelines (Expert Panel Report 2: Guidelines for the Diagnosis and Management of Asthma) http://www.nhlbi.nih.gov/guidelines/archives/epr-2/asthgdln archive.pdf  (Exhibit 6 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1308 | | | | | 2005 | P.J. Atkins et al., *IPCC/TEAP Special Report: Safeguarding the Ozone Layer and the Global Climate System* , CAMBRIDGE UNIVERSITY PRESS, edited by the Intergovernmental Panel on Climate Change, Chapter 8, p. 349-360 (2005) (Exhibit 8 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1309 | | | | | 3/11/09 | Kristina Fiore, Doctors Heart Gripes About HFA Inhalers http://www.medpage today.com/AllergyImmunology/Asthma/13227 (Exhibit 9 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1310 | | | | | | S.J. Fowler et al, *Comparative In Vivo Lung Delivery of Hydrofluoroalkane-Salbutamol Formulation Via Metered-Dose Inhaler Alone, With Plastic Spacer, of With Cardboard Tube* , 119 CHEST 1018 (2001) (Exhibit 11 to Expert Report of Raoul Wolf, M.D.) | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1311 | | | | | 3/21/14 | Second Expert Report of Paul Wright, Ph.D. and related exhibits | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1312 | | | | | 3/21/14 | Second Expert Report of Paul Wright, Ph.D. | | | H, R, 403, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1313 | | | | | 4/30/14 | Expert Report of Paul B. Myrdal, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1314 | | | | | 4/30/14 | Expert Report of Paul B. Myrdal, Ph.D. | | | H, R, 403, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1315 | | | | | | Curriculum Vitae of Paul B. Myrdal (Exhibit 1 to Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1316 | | | | | | The '152 and '445 Patents: Evidence Supporting Opinion that Element of Claim is Satisfied by Defendants' and Product (Exhibit 2 to Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DEM' is not a proper objection. |
| 1317 | | | | | | Materials Considered by Paul B. Myrdal, Ph.D. (Exhibit 3 to Expert Report of Paul B. Myrdal, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1318 | | | | | | Curriculum Vitae of Hugh Smyth, Ph.D. (Exhibit 1 to Expert Report of Hugh Smyth, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319 | | | | | | Materials Considered by Hugh Smyth, Ph.D. (Exhibit 2 to Expert Report of Hugh Smyth, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1320 | | | | | 4/30/14 | Expert Report of Guirag Poochikian, Ph.D. and related exhibits | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1321 | | | | | | Curriculum Vitae of Guirag Poochikian, Ph.D. (Exhibit 1 to Expert Report of Guirag Poochikian, Ph.D.) | | | H, R, 403, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1322 | | | | | | Materials Considered by Guirag Poochikian, Ph.D. (Exhibit 2 to Expert Report of Guirag Poochikian, Ph.D.) | | | H, R, 403 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1323 | | | | | 6/30/06 | 21 C.F.R. § 201.57(c)(12)(i)(C) (§ 201.57 Specific requirements on content and format of labeling for human prescription drug and biological products described in § 201.56(b)(1)) (Exhibit 5 to Expert Report of Guirag Poochikian, Ph.D.) | TEV_0921397 | 921415 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1324 | | | | | 6/30/06 | 21 C.F.R. § 201.100(b) (§ 201.100 Prescription drugs for human use) (Exhibit 6 to Expert Report of Guirag Poochikian, Ph.D.) | TEV_0921416 | 921419 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1325 | | | | | | 3.2.P Drug Product (Albuterol HFA MDI), 3.2.P.1 Description and Composition (Exhibit 11 to Expert Report of Guirag Poochikian, Ph.D.) | TEV_0092676 | 92678 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1326 | | | | | Revised: 03/2012 | ProAir® HFA Highlights of Prescribing Information (Exhibit 14 to Expert Report of Guirag Poochikian, Ph.D.) | PER(Albu) 013150 | 13175 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1327 | | | | | | 3.2.P.8.2 Post-Approval Stability Protocol and Stability Commitment (Exhibit 15 to Expert Report of Guirag Poochikian, Ph.D.) | PER(Albu) 014146 | 14151 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1328 | | | | | 5/7/14 | Supplemental Expert Report of Anthony Palmieri III, Ph.D. with Exhibits A-D | | | H, R, 403, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1329 | | | | | 1973 | Erdahl, W.L., et al., "Analysis of Soybean Lecithin by Thin Layer and Analytical Liquid Chromatography," *The Journal of the American Oil Chemists' Society*, 50(10):513-515 (1973) (Exhibit A to Supplemental Expert Report of Anthony Palmieri III, Ph.D.) | PER(Albu) 093109 | 93113 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1330 | | | | | 1981 | E.J. Weber, "Compositions of Commercial Corn and Soybean Lecithins," *JAOCS*, (1981) 898-901 (Exhibit B to Supplemental Expert Report of Anthony Palmieri III, Ph.D.) | PER(Albu) 093114 | 93119 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1331 | | | | | 3/14/11 | Sales Specification (Product: Oleic Acid EP/BP) (Exhibit C to Supplemental Expert Report of Anthony Palmieri III, Ph.D.) | PER(Albu) 093120 | | A, F, H, R, 26, 403, DUP | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1332 | | | | | 5/15/14 | Supplemental Expert Report of Richard N. Dalby, Ph.D. | | | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1333 | 708 | 36 | | | 5/4/92 | Excerpt of Certified File History of U.S. Patent Application No. 07/878,039 (039 to 401 compare with new matter highlighted) (Appendix 192 to Supplemental Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 044459 | 44503 | *Now JTX | |
| 1334 | 708 | 36 | | | 5/4/92 | Excerpt of Certified File History of U.S. Patent Application No. 07/878,039 (039 to 791 compare with new matter highlighted) (Appendix 193 to Supplemental Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 044459 | 44503 | *Now JTX | |
| 1335 | | | | | 2/11/92 | Correspondence from P.A. Bowman to The European Patent Office regarding European Patent Application No. 89312270.5 (Appendix 196 to Supplemental Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 091113 | 91117 | A, F, H, R, 26, 403 | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect. |
| 1336 | | | | | 5/20/91 | Declaration of David J. Greenleaf with related exhibits (Appendix 197 to Supplemental Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 090882 | 90891 | A, F, H, R, 26, 403, INC | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'INC' is not an objection identified by Plaintiffs. |
| 1337 | | | | | 5/20/91 | Declaration of David J. Greenleaf with related exhibits (Appendix 198 to Supplemental Expert Report of Richard N. Dalby, Ph.D.) | PER(Albu) 091118 | 91127 | A, F, H, R, 26, 403, INC, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'INC' is not an objection identified by Plaintiffs; 'E' is not a proper objection. |
| 1338 | | | | | 9/5/12 | Complaint (DI 1) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1339 | | | | | 9/5/12 | Complaint (DI 1) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1340 | | | | | 9/5/12 | Civil Cover Sheet (DI 1-3) to Complaint (DI 1) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1341 | | | | | 9/5/12 | Notice, Consent, and Reference of a Civil Action to a Magistrate Judge (DI 2) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1342 | | | | | 9/5/12 | Supplemental Information for Patent Cases Involving an Abbreviated New Drug Application (ANDA) (DI 3) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1343 | | | | | 9/5/12 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 7,105,152; 7,566,445 (DI 4) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1344 | | | | | 9/5/12 | Statement of Plaintiffs Pursuant to Federal Rule 7.1(a) (DI 5) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1345 | | | | | 9/5/12 | Motion for Pro Hac Vice Appearance of Attorney David M. Hashmall, Daryl L. Wiesen, Nicholas K. Mitrokostas, Ira Levy and Kevin J. DeJong - filed by Norton & Teva (DI 6) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1346 | | | | | 9/7/12 | Waiver of Service returned executed by Teva & Norton (DI 7) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1347 | | | | | 9/7/12 | Waiver of Service returned executed by Teva & Norton: For Perrigo Company waiver sent on 9/5/2012, answer due 11/5/2012; Perrigo Pharmaceuticals Co. waiver sent on 9/5/2012, answer due 11/5/2012 (DI 8) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1348 | | | | | 11/5/12 | Answer, Defenses and Counterclaims of Defendants Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC (DI 9) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1349 | | | | | 11/5/12 | Answer, Defenses and Counterclaims of Defendants Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC (DI 9) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1350 | | | | | 11/5/12 | Defendants' Rule 7.1 Corporate Disclosure Statement (DI 10) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1351 | | | | | 11/28/12 | Motion and Order for Admissions Pro Have Vice (DI 11) and related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1352 | | | | | 11/28/12 | Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1353 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (William A. Rakoczy) (DI 11-1) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1354 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (Joseph T. Jaros) (DI 11-2) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1355 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (Matthew T. Lord) (DI 11-3) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1356 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (William F. Ward) (DI 11-4) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 1357 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (Yixin H. Tang) (DI 11-5) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1358 | | | | | 11/28/12 | Certification by Counsel to be Admitted Pro Hac Vice (Brian P. Murray) (DI 11-6) – Attachment 1 to Motion and Order for Admissions Pro Have Vice (DI 11) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1359 | | | | | 11/29/12 | Plaintiffs' Answer to Perrigo Pharmaceutical Co.'s Counterclaims (DI 12) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1360 | | | | | 1/30/13 | Notice of Withdrawal of Counsel (Kevin J. Delong) (DI 13) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1361 | | | | | 2/5/13 | Motion and Proposed Order for Admission Pro Hac Vice (Brian J. Prew) (DI 14) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1362 | | | | | 2/14/13 | Joint Status Report (DI 15) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1363 | | | | | 2/14/13 | Joint Status Report (DI 15) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1364 | | | | | 2/14/13 | Chart Summarizing the Parties Proposed Schedule (DI 15-1) – Exhibit A to Joint Status Report (DI 15) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1365 | | | | | 2/14/13 | Scheduling Order [Patent] (DI 15-1) – Exhibit B to Joint Status Report (DI 15) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | | | | | 2/19/13 | Transcript regarding Oral Order Scheduling a Rule 16.2b Scheduling Conference (DI 16) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1367 | | | | | 2/27/13 | Scheduling Order [Patent] (DI 17) and related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1368 | | | | | 2/27/13 | Scheduling Order [Patent] (DI 17) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1369 | | | | | 2/27/13 | Letter from S. O'Byrne to Judge Sleet (DI 17-1) – Attachment to Scheduling Order [Patent] (DI 17) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1370 | | | | | 2/28/13 | Motion and Proposed Order for Admission Pro Hac Vice (Timothy F. Peterson) (DI 18) and related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1371 | | | | | 2/28/13 | Motion and Proposed Order for Admission Pro Hac Vice (Timothy F. Peterson) (DI 18) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1372 | | | | | 2/28/13 | Certification by Counsel to be Admitted Pro Hac Vice (Timothy F. Peterson) (DI 18-1) – Attachment 1 to Motion and Proposed Order for Admission Pro Hac Vice (Timothy F. Peterson) (DI 18) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1373 | | | | | 3/5/13 | Notice of Service of Plaintiffs' Initial Disclosures by Norton & Teva (DI 19) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1374 | | | | | 3/5/13 | Notice of Service of (1) Catalent's Initial Disclosure; and (2) Perrigo's Initial Disclosure by Catalent & Perrigo (DI 20) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1375 | | | | | 3/13/13 | Notice of Service of Defendants' First Set of Requests for Production (Nos. 1-3) by Catalent & Perrigo (DI 21) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1376 | | | | | 3/14/13 | Joint Stipulation to Extend Time (and proposed order) to File a Joint Proposed Protective Order (DI 22) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1377 | | | | | 3/21/13 | Motion and Proposed Order for Admission Pro Hac Vice (Andrew E. Riley) with Certification by Counsel to be Admitted Pro Hac Vice (DI 23) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1378 | | | | | 3/21/13 | Notice of Service of Plaintiffs' Disclosure To Defendants Pursuant to Section 4.A. Of The Default Standard For Discovery by Norton & Teva (DI 24) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1379 | | | | | 3/22/13 | Notice of Service of (1) Catalent's Paragraph 3 Initial Disclosures and (2) Perrigo's Paragraph 3 Initial Disclosures by Catalent & Perrigo (DI 25) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1380 | | | | | 3/22/13 | Notice of Service of Plaintiffs' Disclosures Pursuant to Paragraph 3 Of The Delaware Default Standard For Discovery by Norton & Teva (DI 26) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1381 | | | | | 3/22/13 | Stipulated Protective Order (DI 27) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1382 | | | | | 3/22/13 | Stipulated Protective Order (DI 27) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1383 | | | | | 3/22/13 | Acknowledgement and Agreement (DI 27-1) – Exhibit A to Stipulated Protective Order (DI 27) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | | | | | 3/29/13 | Joint Proposed Order Regarding E-Discovery and Production of Electronically Stored Information (DI 28) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1385 | | | | | 3/29/13 | Order regarding E-Discovery and Production of Electronically Stored Information (Signed by Judge Sleet) (DI 29) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1386 | | | | | 4/12/13 | Notice of Service of Plaintiffs' Responses to Defendants' First Set of Requests for the Production of Documents And Things (Nos. 1-3) by Norton & Teva (DI 30) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1387 | | | | | 5/22/13 | Notice of Service of Plaintiffs' Disclosures of Preliminary Infringement Contentions by Norton & Teva (DI 31) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1388 | | | | | 5/24/13 | Notice of Service of 1. Plaintiffs' First Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 1-67) 2. Plaintiffs' First Set of Requests for the Production of Documents and Things to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 1-69) by Norton & Teva (DI 32) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1389 | | | | | 6/19/13 | Notice requesting Clerk to remove Timothy F. Peterson as co-counsel. Reason for request: No longer with Rakoczy Molino Mazzochi Siwik LLP (DI 33) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1390 | | | | | 6/24/13 | Notice of Service of Defendants' Preliminary Invalidity Contentions by Catalent & Perrigo (DI 34) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1391 | | | | | 6/27/13 | Notice of Service of (1) Perrigo's Responses and Objections to Plaintiffs' First Set of Requests for the Production of Documents and Things (Nos. 1-69); and (2) Catalent's Response to Plaintiffs' First Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 1-67) by Catalent & Perrigo (DI 35) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | | | | | 7/1/13 | Notice of Service of Defendants' Second Requests for Production (Nos. 4-177) by Catalent & Perrigo (DI 36) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1393 | | | | | 7/3/13 | Notice of Service of 1. Plaintiffs' First Set of Interrogatories to Catalent Pharma Solutions, LLC (Nos. 1-17) and 2. Plaintiffs' First Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 1-17) by Norton & Teva (DI 37) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1394 | | | | | 7/24/13 | Stipulation to Extend Time: Time for Plaintiffs and Defendants to substantially complete document production to August 16, 2013 - filed by Catalent & Perrigo (DI 38) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1395 | | | | | 7/31/13 | Notice of Service of Plaintiffs' Responses To Defendants' Second Requests For Production (Nos. 4-177) by Norton & Teva (DI 39) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1396 | | | | | 8/5/13` | Motion and Proposed Order for Admission Pro Hac Vice (DI 40) and related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1397 | | | | | 8/5/13 | Motion and Proposed Order for Admission Pro Hac Vice (DI 40) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1398 | | | | | | Certification by Counsel to be Admitted Pro Hac Vice (Neil B. McLaughlin) (DI 40-1) – Attachment 1 to Motion and Proposed Order for Admission Pro Hac Vice (DI 40) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1399 | | | | | | Certification by Counsel to be Admitted Pro Hac Vice (Nicole E. Kopinski) (DI 40-2) – Attachment 1 to Motion and Proposed Order for Admission Pro Hac Vice (DI 40) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1400 | | | | | 8/5/13 | Notice of Service of (1) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Answers and Objections to Plaintiffs' First Set of Interrogatories; and (2) Catalent Pharma Solutions, LLC's Answers and Objections to Plaintiffs' First Set of Interrogatories by Catalent & Perrigo (DI 41) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1401 | | | | | 8/15/13 | Notice of Subpoena to 3M Company (DI 42) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1402 | | | | | 8/15/13 | Notice of Subpoena to 3M Company (DI 42) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1403 | | | | | 8/15/13 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action – Exhibit 1 to Notice of Subpoena to 3M Company (DI 42) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1404 | | | | | 8/22/13 | Notice of Service of Plaintiffs' First Set of Requests for Admission to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 1-5) by Norton & Teva (DI 43) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1405 | | | | | 8/27/13 | Notice of Subpoena to 3M Company by Catalent & Perrigo (DI 44) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1406 | | | | | 8/27/13 | [SEALED] Motion to Consolidate Cases with C.A. No. 13-1441-GMS - filed by Catalent & Perrigo (DI 45) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1407 | | | | | 8/27/13 | [SEALED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent & Perrigo (DI 46) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1408 | | | | | 8/27/13 | [SEALED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent & Perrigo (DI 46) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | | | | | 7/24/12 | Perrigo's Notice Letter – Exhibit A to [SEALED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent & Perrigo (DI 46) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1410 | | | | | 7/3/13 | Correspondence from Perrigo to Plaintiffs regarding Albuterol Sulfate Inhalation Aerosol (0.09mg base per actuation) – Exhibit D of [SEALED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent & Perrigo (DI 46) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1411 | | | | | | Defendants' Proposed Schedule for a Consolidated Action Pursuant to Defendants' Motion to Consolidate C.A. No. 13-1441-GMS – Exhibit E of [SEALED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS by Catalent & Perrigo (DI 46) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1412 | | | | | 9/3/13 | [REDACTED] Defendants' Motion to Consolidate C.A. No. 13-1441-GMS (DI 47) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1413 | | | | | 9/3/13 | [REDACTED] Declaration of William F. Ward in Support of Defendants' Motion to Consolidate C.A. No. 13-1441-GMS (Exhibits A, C & D Redacted) (DI 48) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1414 | | | | | 9/6/13 | Joint Claim Construction Chart (DI 49) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1415 | | | | | 9/6/13 | Joint Claim Construction Chart (DI 49) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1416 | | | | | 9/6/13 | Notice of Service of (1) Defendants' First Set of Interrogatories (Nos. 1-25); and (2) Defendants' First Set of Requests for Admission (Nos. 1-75) by Catalent & Perrigo (DI 50) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1417 | | | | | 9/9/13 | Letter to Judge Sleet from J. Phillips, Jr. regarding Discovery Teleconference scheduled for Thursday, September 12 at 9:30 a.m. - re Oral Order (DI 51) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1418 | | | | | 9/11/13 | [SEALED] Plaintiffs; Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 52) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1419 | | | | | 9/11/13 | [SEALED] Plaintiffs; Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 52) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1420 | | | | | 9/11/13 | Teva's Proposed Schedule for Civil Action No. 13-1441 (Dose Counter Patents Action) – Exhibit A to [SEALED] Plaintiffs; Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 52) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1421 | | | | | 9/11/13 | Certificate of Service – Attachment to [SEALED] Plaintiffs; Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 52) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1422 | | | | | 9/11/13 | Letter from J. Shaw to Judge Sleet re Request for Oral Argument on Defendants' Motion to Consolidate (DI 53) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1423 | | | | | 9/11/13 | Motion and Proposed Order for Admission Pro Hac Vice (Daniel B. Reagan) with Certification by Counsel to be Admitted Pro Hac Vice (DI 54) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1424 | | | | | 9/11/13 | Notice of Service of Plaintiffs' Second Set of Requests For Admission To Perrigo Pharmaceuticals Co. And Perrigo Co. (Nos. 6-215) by Teva (DI 55) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1425 | | | | | 9/12/13 | [SEALED] [Proposed] Order Granting Defendants' Motion to Consolidation C.A. No. 13-1441-GMS (DI 56) (Signed by Judge Sleet) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1426 | | | | | 9/12/13 | Motion and Proposed Order for Admission Pro Hac Vice (Daniel B. Reagan) with Certification by Counsel to be Admitted Pro Hac Vice (Singed by Judge Sleet) (DI 57) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect |
| 1427 | | | | | 9/12/13 | Letter to Judge Sleet from J. Phillips, Jr. regarding Corrected Version of Proposed Order to Defendants' Motion to Consolidate (DI 58) and related attachments | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1428 | | | | | 9/12/13 | Letter to Judge Sleet from J. Phillips, Jr. regarding Corrected Version of Proposed Order to Defendants' Motion to Consolidate (DI 58) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1429 | | | | | 9/12/13 | Corrected [Proposed] Order Granting Defendants' Motion to Consolidate C.A. No. 13-1441-GMS (58-1) – Attachment to Letter to Judge Sleet from J. Phillips, Jr. regarding Corrected Version of Proposed Order to Defendants' Motion to Consolidate (DI 58) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1430 | | | | | 9/13/13 | Corrected [Proposed] Order Granting Defendants' Motion to Consolidate C.A. No. 13-1441-GMS (Signed by Judge Sleet) (DI 59) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1431 | | | | | 9/13/13 | Notice to Take Deposition of Robert K. Schultz, David W. Schultz, and Robert A. Moris on October 23, 2013; October 25, 2013; and October 30, 2013 by Catalent and Perrigo (DI 60) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1432 | | | | | 9/13/13 | Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 61) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1433 | | | | | 9/13/13 | Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 61) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1434 | | | | | 9/13/13 | [Proposed] Order Granting Defendants' Motion to Supplement Their Counterclaims in the Lead Action (DI 61-1) – Attachment to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 61) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1435 | | | | | 9/13/13 | [Redline] Supplemented Answer, Defendants and Counterclaims of Defendants Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC (DI 61-2) – Exhibit A to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 61) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1436 | | | | | 9/13/13 | Supplemented Answer, Defendants and Counterclaims of Defendants Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC with Exhibits A-D (DI 61-3) – Exhibit B to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 61) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1437 | | | | | 9/16/13 | Stipulation to Suspend Submission of Opening Claim Construction Briefs (DI 62) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1438 | | | | | 9/16/13 | Plaintiff's Answer to Perrigo Pharmaceutical Co.'s Counterclaims (DI 63) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1439 | | | | | 9/17/13 | Stipulation to Suspend Submission of Opening Claim Construction Briefs (Signed by Judge Sleet) (DI 64) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1440 | | | | | 9/17/13 | Notice of Withdrawal of Discovery by Norton & Teva (DI 65) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1441 | | | | | 9/18/13 | [REDACTED] Plaintiffs' Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 67) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | | | | | 9/18/13 | [REDACTED] Plaintiffs' Answering Brief in Opposition to Defendants' Motion to Consolidate (DI 67) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1443 | | | | | 9/19/13 | Amended Joint Status Report (DI 68) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1444 | | | | | 9/19/13 | Amended Joint Status Report (DI 68) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1445 | | | | | 9/19/13 | Joint Proposed Consolidated Schedule for No. 12-1101 and No. 13-1441 – Exhibit A to Amended Joint Status Report (DI 68) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1446 | | | | | | Joint Amended Scheduling Order [Patent] – Exhibit B to Amended Joint Status Report (DI 68) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1447 | | | | | 9/19/13 | Joint Consolidated Schedule – Appendix A to Amended Joint Status Report (DI 68) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1448 | | | | | 9/19/13 | Letter to Judge Sleet from J. Shaw regarding Proposed Scheduling Order (DI 69) with related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1449 | | | | | 9/19/13 | Letter to Judge Sleet from J. Shaw regarding Proposed Scheduling Order (DI 69) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1450 | | | | | 9/26/13 | Notice of Service of Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Responses and Objections to Plaintiffs' First Set of Requests for Admission (Nos. 1-5) by Perrigo (DI 70) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1451 | | | | | 9/27/13 | Notice of Service of (1) Plaintiffs' Supplemental Disclosures Pursuant to Paragraph 3 of the Delaware Default Standard For Discovery (2) Plaintiffs' Supplemental Initial Disclosures by Norton & Teva (DI 71) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1452 | | | | | 9/27/13 | Notice of Service of (1) Perrigo's Supplemental Initial Disclosure; (2) Catalent's Supplemental Initial Disclosure; (3) Perrigo's Supplemental Paragraph 3 Initial Disclosures; and (4) Catalent's Supplemental Paragraph 3 Initial Disclosures by Catalent & Perrigo (DI 72) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1453 | | | | | 9/12/13 | Transcript of Telephone Conference (DI 73) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1454 | | | | | 9/30/13 | [SEALED] Plaintiffs' Opposition to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 74) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1455 | | | | | 9/30/13 | [SEALED] Plaintiffs' Opposition to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 74) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1456 | | | | | 3/26/13-8/22/13 | Email Chain re Teva v. Perrigo (albuterol): 1:12-cv-01101 – Exhibit A to [SEALED] Plaintiffs' Opposition to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 74) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1457 | | | | | 3/26-8/22/13 | Email Chain re Teva v. Perrigo (albuterol): 1:12-cv-01101 – Exhibit B to [SEALED] Plaintiffs' Opposition to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 74) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1458 | | | | | 9/11-9/12/13 | Email Chain albu: motion for leave to amend Defendants' pleadings – Exhibit C to [SEALED] Plaintiffs' Opposition to Defendants' Motion to Supplement their Counterclaims in the Lead Action (DI 74) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1459 | | | | | 10/3/13 | [REDACTED] Plaintiffs' Opposition to Defendants; Motion to Supplement their Counterclaims in the Lead Action (DI 75) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1460 | | | | | 10/3/13 | [REDACTED] Plaintiffs' Opposition to Defendants; Motion to Supplement their Counterclaims in the Lead Action (DI 75) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1461 | | | | | 10/10/13 | Defendants' Reply in Support of Motion to Supplement their Counterclaims in the Lead Action (DI 76) and related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1462 | | | | | 10/10/13 | Defendants' Reply in Support of Motion to Supplement their Counterclaims in the Lead Action (DI 76) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1463 | | | | | 10/10/13 | Stipulation and [Proposed] Order (DI 76-1) – Exhibit C to Defendants' Reply in Support of Motion to Supplement their Counterclaims in the Lead Action (DI 76) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1464 | | | | | 10/10/13 | Notice of Service of (1) Plaintiffs' Responses to Defendants' First Set of Requests for Admission (Nos. 1-75) (2) Plaintiffs' Objections and Responses to Defendants' First Set of Rule 33 Interrogatories (Nos. 1-25) by Norton & Teva (DI 77) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1465 | | | | | 10/11/13 | Notice of Service of Plaintiffs' Supplemental Disclosure of Preliminary Infringement Contentions for U.S. Patent Nos. 6,446,627 and 8,132,712 by Norton & Teva (DI 78) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1466 | | | | | 10/11/13 | Notice of Service of Defendants' Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 6,446,627 and 8,132,712 by Catalent & Perrigo (DI 79) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1467 | | | | | 10/16/13 | Notice to Take Deposition of Steve Viti on November 15, 2013 by Catalent & Perrigo (DI 80) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1468 | | | | | 10/17/13 | Notice of Service of (1) Plaintiffs' Second Set of Requests for The Production of Documents and Things To Catalent Pharma Solutions, LLC (Nos. 68-120) (2) Plaintiffs' Second Set of Requests for The Production of Documents and Things to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 70-124) by Norton & Teva (DI 81) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1469 | | | | | 10/18/13 | Notice of Service of Defendants' Third Requests for Production (Nos. 178-278) by Catalent & Perrigo (DI 82) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1470 | | | | | 10/18/13 | Notice of Service of Perrigo's Responses and Objections to First Notice of Rule 30(b)(6) Deposition by Perrigo (DI 83) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1471 | | | | | 10/18/13 | Notice to Take Deposition of Teva Branded Pharmaceutical Products R&D, Inc. and Teva Respiratory, LLC pursuant to Pursuant to Fed. R. Civ. P. 30(b)(6) on a mutually agreeable date by Catalent & Perrigo (DI 84) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1472 | | | | | 10/22/13 | Notice of Subpoena to Peter R. Byron, Ph.D. by Catalent & Perrigo (DI 85) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1473 | | | | | 10/22/13 | Notice of Subpoena to Peter R. Byron, Ph.D. by Catalent & Perrigo (DI 85) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|----------------------|
| 1474 | | | | | 10/22/13 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (DI 85-1) – Attachment 1 to Notice of Subpoena to Peter R. Byron, Ph.D. by Catalent & Perrigo (DI 85) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1475 | | | | | 10/24/13 | Notice of Subpoena to Virginia Commonwealth University (DI 86) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1476 | | | | | 10/24/13 | Notice of Subpoena to Virginia Commonwealth University (DI 86) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1477 | | | | | 10/24/13 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (DI 86-1) – Exhibit 1 to Notice of Subpoena to Virginia Commonwealth University (DI 86) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1478 | | | | | 10/25/13 | Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 87) with related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1479 | | | | | 10/25/13 | Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 87) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1480 | | | | | 10/25/13 | Letter of Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters to the Appropriate Judicial Authority in the United Kingdom with Appendix A (Stipulated Protective Order) (DI 87-1) – Attachment 1 to Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 87) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | | | | | 10/25/13 | Letter to Judge Sleet from S. O'Byrne regarding Enclosing two execution copies of the Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters to the Appropriate Judicial Authority in the United Kingdom (DI 88) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1482 | | | | | 10/28/13 | Notice of Subpoena to 3M Company to Testify at a Deposition in a Civil Action (DI 90) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1483 | | | | | 10/28/13 | Notice of Subpoena to 3M Company to Testify at a Deposition in a Civil Action (DI 90) – Teva v. Perrigo | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1484 | | | | | 10/28/13 | Subpoena to Testify at a Deposition in a Civil Action – Exhibit 1 to Notice of Subpoena to 3M Company to Testify at a Deposition in a Civil Action (DI 90) – Teva v. Perrigo | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1485 | | | | | 10/31/13 | Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 91) with related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1486 | | | | | 10/31/13 | Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 91) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1487 | | | | | 10/31/13 | Letter of Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad in Civil or Commercial Matters to the Appropriate Judicial Authority in the United Kingdom with Appendix A (Stipulated Protective Order) signed by Judge Sleet – Attachment 1 to Plaintiffs' Unopposed Motion for the Issuance of a Letter Request for International Judicial Assistance Pursuant to the Hague Convention on the Taking of Evidence Abroad (DI 91) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1488 | | | | | 11/1/13 | Joint Claim Construction Chart (DI 92) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1489 | | | | | 11/1/13 | Joint Claim Construction Chart (DI 92) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1490 | | | | | 11/5/13 | Notice of Subpoena Directed to Bespak Europe Limited by & Teva (DI 93) with related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1491 | | | | | 11/5/13 | Notice of Subpoena Directed to Bespak Europe Limited by & Teva (DI 93) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1492 | | | | | 11/5/13 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action – Attachment 1 to Notice of Subpoena Directed to Bespak Europe Limited by & Teva (DI 93) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1493 | | | | | 11/5/13 | Notice of Service of Defendants' Second Set of Rule 33 Interrogatories (Nos. 26-41) by Catalent & Perrigo (DI 94) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1494 | | | | | 11/6/13 | Notice to Take Deposition of Derek Fenlon, Nicholas John Bowman, Michael John Holroyd, Costaninos Panayi, William Richard Treneman, and Julian Blair on December 3, 2013, December 6, 2013, December 9, 2013, December 16, 2013, December 18, 2013, and December 20, 2013, respectively by Catalent & Perrigo (DI 95) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1495 | | | | | 11/6/13 | Notice of Service of Plaintiffs' Second Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 18-30) and Plaintiffs' Second Set of Interrogatories to Catalent Pharma Solutions, LLC (Nos. 18-30) by Norton & Teva (DI 96) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | | | | | 11/8/13 | Amended Joint Claim Construction Chart (DI 97) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1497 | | | | | 11/8/13 | Amended Joint Claim Construction Chart (DI 97) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1498 | | | | | | Final Joint Claim Chart for U.S. Patent No. 7,105,152 (DI 97-1) – Exhibit A to Amended Joint Claim Construction Chart (DI 97) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1499 | | | | | | Final Joint Claim Chart for U.S. Patent No. 7,566,445 (DI 97-1) – Exhibit B to Amended Joint Claim Construction Chart (DI 97) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1500 | | | | | | Final Joint Claim Chart for U.S. Patent No. 6,446,627 (DI 97-1) – Exhibit C to Amended Joint Claim Construction Chart (DI 97) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP,' 'DC,' and 'E' are not proper objections. |
| 1501 | | | | | | Final Joint Claim Chart for U.S. Patent No. 8,132,712 (DI 97-1) – Exhibit D to Amended Joint Claim Construction Chart (DI 97) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP,' 'DC,' and 'E' are not proper objections. |
| 1502 | | | | | 11/11/13 | Motion and Proposed Order for Admission Pro Hac Vice (Timothy J. Rousseau) with Certification by Counsel to be Admitted Pro Hac Vice (DI 98) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1503 | | | | | 11/12/13 | Notice of Subpoena to Mary Susan Howard by Catalent & Perrigo (DI 99) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1504 | | | | | 11/15/13 | Plaintiffs' Opening Claim Construction Brief (DI 105) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1505 | | | | | 11/15/13 | Plaintiffs' Opening Claim Construction Brief (DI 105) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1506 | | | | | 11/15/13 | Parties Agreed-Upon Constructions – Exhibit 1 to Plaintiffs' Opening Claim Construction Brief (DI 105) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1507 | | | | | 7/30/93 | European Patent Specification No. 0 775 484 B1 – Exhibit 2 to Plaintiffs' Opening Claim Construction Brief (DI 105) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, A, 26, F, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' and 'DUP' are not proper objections. |
| 1508 | | | | | 12/19/05 | European Patent Specification No. 2 311 793 A1 – Exhibit 3 Plaintiffs' Opening Claim Construction Brief (DI 105) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, A, 26, F, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' and 'DUP' are not proper objections. |
| 1509 | | | | | 11/15/13 | Defendants' Opening Claim Construction Brief (DI 106) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1510 | | | | | 11/15/13 | Defendants' Opening Claim Construction Brief (DI 106) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1511 | | | | | 11/15/13 | Summary of Proposed Constructions (DI 106-1) – Exhibit A to Defendants' Opening Claim Construction Brief (DI 106) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1512 | | | | | 11/18/13 | Notice to Take Deposition of Mushtaq Fruitwala on November 20, 2013 by Norton & Teva (DI 107) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1513 | | | | | 11/21/13 | Notice of Service of (1) Perrigo's Responses and Objections to Plaintiffs' Second Set of Requests for the Production of Documents and Things (Nos. 70-124); and (2) Catalent's Responses and Objections to Plaintiffs' Second Set of Requests for the Production of Documents and Things (Nos. 68-120) by Catalent & Perrigo (DI 108) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1514 | | | | | 11/21/13 | Notice of Service of Plaintiffs' Responses to Defendants' Third Set of Requests For Production (Nos. 178-278) by Norton & Teva (DI 109) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1515 | | | | | 11/22/13 | Notice to Take Deposition of Julian Blair, Mark Salyer, Fergel Hennessy, Derek Fenlon, Nicholas John Bowman, Michael J. Holroyd, William Richard Trenemanm, Costaninos Panayi on Various Dates in 12/13 by Catalent & Perrigo (DI 110) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1516 | | | | | 11/26/13 | Notice of Service of Catalent's Responses and Objections to First Notice of Rule 30(b)(6) Deposition by Catalent (DI 111) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1517 | | | | | 11/26/13 | Notice of Service of Plaintiffs' Responses to Defendants' Notice of Rule 30(b)(6) Deposition to Teva by Norton & Teva (DI 112) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1518 | | | | | 12/2/13 | Notice to Take Deposition of Steve Viti on December 4, 2013 (Amended) by Catalent & Perrigo (DI 113) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1519 | | | | | 12/2/13 | Notice of Service of (1) Defendants' Second Set of Requests for Admission (Nos. 76-150); and (2) Defendants' Third Set of Rule 33 Interrogatories (Nos. 42-50) by Catalent & Perrigo (DI 114) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1520 | | | | | 12/2/13 | Notice to Take Deposition of Teva Branded Pharmaceutical Products R&D, Inc., Teva Respiratory, LLC, Norton (Waterford) Limited, and Norton Healthcare Limited on December 13, 2013 (Amended) by Catalent & Perrigo (DI 115) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1521 | | | | | 12/2/13 | Notice of Service of (1) Plaintiffs' First Set of Requests for Admission to Catalent Pharma Solutions, LLC (Nos. 1-150) (2) Plaintiffs' Second Set of Requests for Admission to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 6-150) (3) Plaintiffs' Third Set of Interrogatories To Catalent Pharma Solutions, LLC (Nos. 31-50) (4) Plaintiffs' Third Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 31-50) by Norton & Teva (DI 116) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1522 | | | | | 12/4/13 | Notice to Take Deposition of Kurt Nielsen on December 6, 2013 by Norton & Teva (DI 117) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1523 | | | | | 12/4/13 | Notice to Take Deposition of Graig Davies-Cutting on December 5, 2013 by Norton & Teva (DI 118) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, E | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 1524 | | | | | 12/16/13 | Notice of Subpoena to GlaxoSmithKline by Catalent & Perrigo (DI 119) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1525 | | | | | 12/6/13 | Notice of Subpoena to GlaxoSmithKline by Catalent & Perrigo (DI 119) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1526 | | | | | 12/6/13 | Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (DI 119-1) – Exhibit 1 to Notice of Subpoena to GlaxoSmithKline by Catalent & Perrigo (DI 119) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1527 | | | | | 12/6/13 | Plaintiffs' Answering Claim Construction Brief (DI 120) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1528 | | | | | 12/6/13 | Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1529 | | | | | 10/15-11/19/13 | Email Chain re albu: meet/confer re: pending issues; albu: Tue Nov 19 meet/confer; Albu: dep schedule; albu: pending discovery issues; albu: Oct 15 letter/Bespak; Teva v. Perrigo (D.Del.) (ProAir HFA): correspondence (DI 120-1) - Exhibit 5 to Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1530 | | | | | 11/19-11/21/13 | Email Chain re albu: meet/confer re: additional Bespak information & Campling; albu: todays' meet/confer (DI 120-1) - Exhibit 6 to Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1531 | | | | | 11/19/13 | U.S. Patent No. 8,584,669 B2 (DI 120-1) - Exhibit 7 to Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, A, F, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1532 | | | | | 9/15/09 | U.S. Patent No. 7,587,988 B2 (DI 120-1) - Exhibit 8 to Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, A, F, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1533 | | | | | 5/18/11 | European Patent Application No. EP 2 502 644 A1 (DI 120-1) - Exhibit 9 to Plaintiffs' Answering Claim Construction Brief (DI 120) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, A, F, DC, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' and 'E' are not proper objections. |
| 1534 | | | | | 12/6/13 | Defendants' Answering Claim Construction Brief (DI 121) with related exhibits – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | | | | | 12/6/13 | Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1536 | | | | | 1990 | Alfred Martin, "Solubility and Distribution Phenomena," *Physical Pharmacy*, 4th Ed. (1993) 212-250 (DI 121-2) – Exhibit 1 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' is not a proper objection; complete documnet. |
| 1537 | | | | | 1995 | Alfonso R. Gennaro, *Remington: The Science and Practice of Pharmacy* (1995) 19th Ed. (DI 121-3) – Exhibit 2 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, IC, 26, I | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' and 'IC' are not a proper objections; complete and legible documnet. |
| 1538 | | | | | 1995 | The United States Pharmacopeia: The National Formulary, USP 23 NF 18 (1995) 2071 (DI 121-4) – Exhibit 3 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, IN, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections. |
| 1539 | | | | | 2000 | Alfonso R. Gennaro, *Remington: The Science and Practice of Pharmacy*, 20th Ed. (2000) 193-194, 208-209, 224-225 & 2071(DI 121-5) – Exhibit 4 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, IC, I, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' and 'IC' are not a proper objections; complete and legible documnet. |
| 1540 | | | | | 2000 | Alfonso R. Gennaro, *Remington: The Science and Practice of Pharmacy*, 21st Ed. (2000) 212, 216, 229-230, 727-728 & 2388 (DI 121-6) – Exhibit 5 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, IC, I, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' and 'IC' are not a proper objections; complete and legible documnet. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1541 | | | | | 2013 | Loyd V. Allen, Remington: The Science and Practice of Pharmacy, 22nd Ed. (2013), https://www.me | | | A, R, 403, H, DUP, F, IN, IC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 1542 | | | | | 1996 | INHALATION AEROSOLS: PHYSICAL AND BIOLOGICAL BASIS FOR THERAPY (Anthony J. Hickey, 1st ed. 1996) in 94 LUNG BIOLOGY IN HEALTH & DISEASE (DI 121-9) – Exhibit 8 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, IN, IC, I, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP,' 'E' and 'IC' are not proper objections; document is legible; complete document. |
| 1543 | | | | | 2007 | INHALATION AEROSOLS: PHYSICAL AND BIOLOGICAL BASIS FOR THERAPY (Anthony J. Hickey, 2d ed. 2007) in 221 LUNG BIOLOGY IN HEALTH & DISEASE (DI 121-10) – Exhibit 9 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, IC, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' and 'IC' are not a proper objections; complete documnet. |
| 1544 | | | | | 2002 | DRUG DELIVERY TO THE LUNG (Hans Bisgaard *et al* ., 1st ed. 2002) (DI 121-11) – Exhibit 10 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, F, IN, IC, 26 | Admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed; 'DUP' and 'IC' are not a proper objections; complete documnet. |
| 1545 | | | | | 11/27/13 | Respiratory Drug Therapy (RDD) Online. RDDOnline, *available at* http://www.rddonline.com/publications/articles/index.php ("1790 peer reviewed articles originally presented at Respiratory Drug Delivery symposia are available for online access . . . .") (last visited Nov. 27, 2013) (DI 121-12) – Exhibit 11 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, IC, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | | | | | 1974-2013 | DRUG DEVELOPMENT AND INDUSTRIAL PHARMACY. The date range searched for this journal was 1974 to 2013, using the Informa Healthcare website (DI 121-13) – Exhibit 12 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1547 | | | | | 2008-2013 | DRUG DELIVERY TECHNOLOGY, which was renamed DRUG DEVELOPMENT & DELIVERY in January 2011. The date range searched for this journal was at 2008 to 2013 (DI 121-14) – Exhibit 13 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1548 | | | | | 1988-2013 | EUROPEAN RESPIRATORY JOURNAL. The date range searched for this journal was 1988 to 2013 (DI 121-15) – Exhibit 14 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1549 | | | | | 1993-2014 1823-2013 | EUROPEAN JOURNAL OF PHARMACEUTICAL SCIENCES. The date range searched for this journal was 1993 to 2014 (including articles in progress). This journal was also searched from 1823 to 2013 using the Science Direct database (DI 121-16) – Exhibit 15 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1550 | | | | | 2007-2013 | EXPERT REVIEW OF RESPIRATORY MEDICINE. The date range searched for this journal was 2007 (the publication date of the first volume) to 2013 (DI 121-17) – Exhibit 16 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | | | | | 1978-2014 1823-2013 | INTERNATIONAL JOURNAL OF PHARMACEUTICS. The date range searched for this journal was 1978 to 2014 (including articles in progress). This journal was also searched from 1823 to 2013 using the Science Direct database (DI 121-18) – Exhibit 17 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1552 | | | | | 1988-2013 1975-2013 | JOURNAL OF AEROSOL MEDICINE AND PULMONARY DRUG DELIVERY. The date range searched for this journal was 1988 to 2013. This journal was also searched from 1975 to 2013 using the LiebertPub database (DI 121-19) – Exhibit 18 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1553 | | | | | 1970-2014 1823-2013 | JOURNAL OF AEROSOL SCIENCE. The date range searched for this journal was 1970 to 2014 (including articles in progress). This journal was also searched from 1823 to 2013 using the Science Direct database (DI 121-20) – Exhibit 19 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1554 | | | | | 1912-213 | JOURNAL OF PHARMACEUTICAL SCIENCES. The date range searched for this journal was 1912 to 2013 (DI 121-21) – Exhibit 20 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1555 | | | | | 2011-2013 | JOURNAL OF PULMONARY & RESPIRATORY MEDICINE. The date range searched for this journal was 2011 (the publication date of the first volume) to 2013. The journal was searched using the archives of OMICS Group International (DI 121-22) – Exhibit 21 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1556 | | | | | 1984-2013 | PHARMACEUTICAL RESEARCH. The date range searched for this journal was 1984 to 2013 (DI 121-23) – Exhibit 22 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections. |
| 1557 | | | | | 11/26/13 | The first search was conducted by ScienceIP (CAS Search Service) on November 26, 2013 (DI 121-24) – Exhibit 23 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1558 | | | | | | The second search was conducted by Global Prior Art, Inc (DI 121-25) – Exhibit 24 to Defendants' Answering Claim Construction Brief (DI 121) – Teva v. Perrigo (12-1101; D. Del.) | | | A, R, 403, H, DUP, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1559 | | | | | 12/6/13 | Joint Appendix of Intrincis Evidence (DI 122) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1560 | | | | | 12/9/13 | Joint Letter to Judge Sleet from K. Keller regarding Discovery Conference (DI 123) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1561 | | | | | 12/10/13 | Notice of Service of 1) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Answers and Objections to Plaintiffs' Second Set of Interrogatories; and (2) Catalent Pharma Solutions, LLC's Answers and Objections to Plaintiffs' Second Set of Interrogatories by Catalent & Perrigo (DI 124) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1562 | | | | | 12/10/13 | Notice of Service of Plaintiffs' Objections and Responses to Defendants' Second Set of Rule 33 Interrogatories (Nos. 26-41) by Norton & Teva (DI 125) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1563 | | | | | 12/12/13 | Markman Hearing Transcript (DI 126) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1564 | | | | | 1/8/14 | Notice of Service of (1) Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Answers and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 31-50); (2) Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Responses and Objections to Plaintiffs' Second Set of Requests for Admission (Nos. 6-150); (3) Catalent Pharma Solutions, LLC's Answers and Objections to Plaintiffs' Third Set of Interrogatories; (4) Defendants' Supplemental Preliminary Invalidity Contentions; (5) Defendant Catalent Pharma Solutions LLC's Responses and Objections to Plaintiffs' First Set of Requests for Admission (Nos. 1-150); (6) Catalent's Second Supplemental Initial Disclosure; (7) Perrigo's Second Supplemental Initial Disclosure; (8) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories; (9) Catalent Pharma Solutions, LLC's Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories; (10) Catalent Pharma Solutions, LLC's Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories; (11) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories; and (12) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1565 | | | | | 1/8/14 | Notice of Service of 1. Plaintiffs' Responses to Defendants' Second Set of Requests for Admission (Nos. 76-150) 2. Plaintiffs' Objections and Responses to Defendants' Third Set of Rule 33 Interrogatories (Nos. 42-50) 3. Plaintiffs' Supplemental Objections and Responses to Defendants' First Set of Interrogatories (Nos. 7, 10-11, 13-16, 23-25) and 4. Plaintiffs' Supplemental Objections and Responses to Defendants' Second Set of Interrogatories (Nos. 26-32, 36, 38-41) filed by Norton & Teva (DI 128) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1566 | | | | | 1/14/14 | Stipulation regarding Construction of the "Actuator Means" Claim Term (DI 129) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 1567 | | | | | 1/27/14 | Stipulation and [Proposed] Order Amending Joint Consolidated Schedule (D.I. 69) (DI 130) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1568 | | | | | 2/3/14 | Letter to Judge Sleet from K. Keller regarding claim construction (DI 131) with related attachments – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1569 | | | | | 2/3/14 | Letter to Judge Sleet from K. Keller regarding claim construction (DI 131) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, IN | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection; complete documnet. |
| 1570 | | | | | 2/3/14 | Terms Whose Constructions Remain to be Decided – Tab 1 to Letter to Judge Sleet from K. Keller regarding claim construction (DI 131) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1571 | | | | | 2/3/14 | Notice of Service of Plaintiffs' Second Supplemental Objections and Responses to Defendants' Second Set of Interrogatories (Nos. 26-29, 36) filed by Norton & Teva (DI 132) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1572 | | | | | 2/4/14 | Letter to Judge Sleet from J. Phillips, Jr. regarding Defendants' Response to Plaintiffs' February 3, 2014 Letter (DI 133) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1573 | | | | | 2/5/14 | Notice of Service of (1) Defendants' Second Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 6,446,627 and 8,132,712; (2) Defendants' Second Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 7,105,152 and 7,566,445; (3) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Second Supplemental Answers and Objections To Plaintiffs' First Set Of Interrogatories; (4) Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections To Plaintiffs' First Set Of Interrogatories; (5) Perrigo Pharmaceuticals Co. and Perrigo Co.'s Second Supplemental Answers and Objections To Plaintiffs' Second Set Of Interrogatories; (6) Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections To Plaintiffs' Second Set Of Interrogatories; (7) Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Supplemental Answers and Objections To Plaintiffs' Third Set Of Interrogatories (Nos. 31-50); and (8) Catalent Pharma Solutions, LLC's Supplemental Answers and Objections To Plaintiffs' Third Set Of Interrogatories filed by Catalent & Perrigo (DI 134) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1574 | | | | | 2/7/14 | Notice of Service of (1.) Initial Expert Report of Adrian E. Smith (2.) Initial Expert Report of Steven Dubowsky, Ph.D. (3.) Initial Expert Report of Paul B. Myrdal, Ph.D. (4.) Initial Expert Report of Peter R. Byron, Ph.D. filed by Norton & Teva (DI 135) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1575 | | | | | 2/10/14 | Notice of Service of (1) Opening Expert Report of Stephen G. Kunin; (2) Opening Expert Report of Bernard J. Greenspan, Ph.D.; (3) Expert Report of Ian L. Scott, D. Phil; (4) Expert Report of Warren Finlay, Ph.D.; (5) Expert Report of Richard N. Dalby, Ph.D.; and (6) Expert Report of David Howlett filed by Catalent & Perrigo (DI 136) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1576 | | | | | 2/18/14 | Letter to The Judge Sleet from S. O'Byrne regarding Karen Keller's Letter of February 3, 2014 (DI 137) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1577 | | | | | 2/20/14 | Letter to Judge Sleet from J. Phillips, Jr. regarding Defendants' Response to Plaintiffs' Letter of 2/18/14 (DI 138) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 1578 | | | | | 2/20/14 | Letter to The Honorable Chief Judge Sleet from Stephanie E. O'Byrne regarding response to letter of earlier today (DI 139) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1579 | | | | | 2/26/14 | Stipulation and Proposed Order of Dismissal of U.S. Patent No. 6,446,627 by Norton & Teva (DI 140) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1580 | | | | | 3/4/14 | Motion and Proposed Order for Admission Pro Hac Vice (Paul F. Ware) with Certification by Counsel to be Admitted Pro H ac Vice (DI 141) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1581 | | | | | 3/10/14 | Notice of Service of 1. Rebuttal Expert Report of Adrian E. Smith, 2. Rebuttal Expert Report of James T. Carmichael, 3. Rebuttal Expert Report of Jerry A. Hausman, 4. Rebuttal Expert Report of Paul B. Myrdal, Ph.D., 5. Rebuttal Expert Report of Peter R. Byron, Ph.D., 6. Rebuttal Expert Report of William E. Berger, M.D. filed by Norton & Teva (DI 142) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1582 | | | | | 3/10/14 | Notice of Service of (1) Expert Report of Anthony Palmieri III, Ph.D. on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445; (2) Expert Report of Neil Elliot Spingarn Ph.D.; (3) Second Expert Report of Ian L. Scott, D. Phil; (4) Expert Report of Paul Wright, Ph.D.; and (5) Expert Report of David Howlett on Noninfringement of U.S. Patent Nos. 7,105,152 and 7,566,445 filed by Catalent & Perrigo (DI 143) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1583 | | | | | 3/12/14 | Stipulation and Proposed Order of Dismissal of U.S. Patent No. 6,446,627 (signed by Judge Sleet) (DI 144) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1584 | | | | | 3/14/14 | Notice to Take Deposition of Stephen G. Kunin on March 19, 2014 filed by Norton & Teva (DI 145) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 1585 | | | | | 3/20/14 | Letter to Judge Sleet from J. Shaw regarding Items to be Presented at the Discovery Conference on March 24, 2014 (DI 146) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1586 | | | | | 3/24/14 | Notice of Service of (1) Expert Report of Joel Hay, Ph.D.; (2) Expert Report of Raoul Wolf, M.D.; (3) Rebuttal Expert Report of David Howlett Regarding Secondary Considerations (U.S. Patent Nos. 7,105,152 and 7,566,445); (4) Rebuttal Expert Report of Richard N. Dalby, Ph.D.; (5) Expert Report of Scott Megaffin; (6) Rebuttal Expert Report of Warren Finlay, Ph.D.; (7) Rebuttal Expert Report of Anthony Palmieri III, Ph.D.; (8) Rebuttal Expert Report of Neil Elliott Spingarn, Ph.D.; (9) Second Expert Report of Paul Wright, Ph.D.; and (10) Third Expert Report of Ian L. Scott, D. Phil. filed by Catalent & Perrigo (DI 147) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1587 | | | | | 3/24/14 | Joint Letter to Judge Sleet from J. Shaw regarding remaining terms for construction - re Telephone Conference (DI 148) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1588 | | | | | 3/28/14 | Stipulation and [Proposed] Order Amending Scheduling Order (DI 149) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1589 | | | | | 3/28/14 | Notice of Service of (1) Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Catalent Pharma Solutions, LLC (2) Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Perrigo Pharmaceuticals Co. and Perrigo Co.(3) Plaintiffs' Third Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 121-129) (4) Plaintiffs' Third Set of Requests for the Production of Documents and Things to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 125-133) (5) Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes (Catalent) (6) Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes (Perrigo) filed by Norton & Teva (DI 150) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | | | | | 3/24/14 | Telephone Conference Transcript (DI 151) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1591 | | | | | 4/11/14 | Notice of Service of (1) Perrigos Responses and Objections to Plaintiffs Notice of Rule 30(b)(6) Deposition; (2) Perrigos Responses and Objections to Plaintiffs Request for Entry Upon Land for Inspection and Other Purposes; (3) Catalents Responses and Objections to Plaintiffs Third Set of Requests for the Production of Documents and Things (Nos. 121-129); (4) Perrigos Responses and Objections to Plaintiffs Third Set of Requests for the Production of Documents and Things (Nos. 125-133); (5) Catalents Responses and Objections to Plaintiffs Notice of Rule 30(b)(6) Deposition; and, (6) Catalents Responses and Objections to Plaintiffs Request for Entry Upon Land for Inspection and Other Purposes filed by Catalent & Perrigo (DI 152) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1592 | | | | | 4/14/14 | Stipulation and [Proposed] Order Amending Scheduling Order (signed by Judge Sleet) (DI 153) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1593 | | | | | 4/14/14 | Notice to Take Deposition of David Wilcox on April 17, 2014 filed by Norton & Teva (DI 154) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1594 | | | | | 4/18/14 | Notice of Service of Defendants' Responses and Objections to Plaintiffs' Notice of Deposition of David Wilcox filed by & Perrigo (DI 155) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, E | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 1595 | | | | | 4/18/14 | Motion and Proposed Order for Admission Pro Hac Vice (Natasha E. Daughtrey) with Certification by Counsel to be Admitted Pro Hac Vice (DI 156) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1596 | | | | | 4/28/14 | Notice of Service of Defendants Third Supplemental Preliminary Invalidity Contentions Regarding U.S. Patent Nos. 7,105,152 and 7,556,445 filed by Catalent & Perrigo (DI 157) – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|----------------------|
| 1597 | | | | | 5/1/14 | Notice of Service of 1) Expert Report of Paul Myrdal, Ph.D., 2) Expert Report of Guirag Poochikian, Ph.D., and 3) Expert Report of Hugh Smyth, Ph.D. filed by Norton and Teva (DI 158) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1598 | | | | | 5/5/14 | Notice of Service of Supplemental Expert Report of Neil Elliot Spingarn, Ph.D. filed by Catalent and Perrigo (DI 159) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1599 | | | | | 5/7/14 | Notice to Take Deposition of Hugh Smyth on 5/14/14 and Guirag Poochikian on 5/16/14 filed by Catalent and Perrigo (DI 160) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1600 | | | | | 5/8/14 | Motion for Pro Hac Vice Appearance of Attorney Deanne M. Mazzochi and Thomas R. Burns filed by Catalent and Perrigo (Attachments: # 1 Mazzochi Pro Hac Certification, # 2 Burns Pro Hac Certification) - (DI 161) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1601 | | | | | 5/8/14 | Certification of Counsel to Be Admitted Pro Hac Vice for Deanne M. Mazzochi (DI 161-1) - Attachment 1 to Appearance of Attorney Deanne M. Mazzochi and Thomas R. Burns filed by Catalent and Perrigo (DI 161) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1602 | | | | | 5/8/14 | Certification of Counsel to Be Admitted Pro Hac Vice for Thomas R. Burns (DI 161-2) – Attachment 2 to Appearance of Attorney Deanne M. Mazzochi and Thomas R. Burns filed by Catalent and Perrigo (DI 161) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' is not a proper objection. |
| 1603 | | | | | 5/8/14 | Notice to Take Deposition of David Howlett on May 12, 2014 at 9:00 a.m. filed by Norton & Teva (DI 162) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1604 | | | | | 5/9/14 | Notice of Service of Defendants Fourth Supplemental Invalidity Contentions regarding U.S. Patent Nos. 7,105,152 and 7,566,445 filed by Catalent & Perrigo (DI 163) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1605 | | | | | 5/12/14 | Claim Construction Order (Order Construing the Terms of U.S. Patent Nos. 7,105,152, 7,566,455 and 8,132,712) (Signed by Judge Sleet) (DI 164) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1606 | | | | | 5/14/14 | Notice of Service of Supplemental Expert Report of David Howlett filed by Catalent & Perrigo (DI 165) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1607 | | | | | 5/14/14 | Notice of Service of Supplemental Expert Report of Anthony Palmieri III, Ph.D. filed by Catalent & Perrigo (DI 166) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1608 | | | | | 5/15/14 | Notice of Service of Supplemental Expert Report of Richard N. Dalby, Ph.D. filed by Catalent & Perrigo (DI 167) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1609 | | | | | 5/16/14 | Notice to Take Deposition of Paul Myrdal on May, 21 2014 filed by Catalent & Perrigo (DI 168) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1610 | | | | | 5/16/14 | Notice to Take Deposition of Richard N. Dalby, Ph.D. on May 21, 2014 at 9:00 A.M. filed by Norton & Teva (DI 169) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1611 | | | | | 5/22/14 | Motion for Pro Hac Vice Appearance of Attorney Jeffrey A. Marx filed by Catalent & Perrigo with attachment (DI 170) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1612 | | | | | | Motion for Pro Hac Vice Appearance of Attorney Jeffrey A. Marx filed by Catalent & Perrigo (DI 170) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1613 | | | | | | Certification by Counsel to be Admitted *Pro Hac Vice* (Jeffrey A. Marx) (DI 170-1) – Attachment to Motion for Pro Hac Vice Appearance of Attorney Jeffrey A. Marx filed by Catalent & Perrigo (DI 170) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, DUP, E | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DUP' and 'E' are not proper objections. |
| 1614 | | | | | 5/24/14 | Notice of Service of Defendants' Notice Pursuant to 35 U.S.C. § 282 filed by Catalent & Perrigo (DI 171) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1615 | | | | | 5/28/14 | Stipulation (and Proposed Judgment) Regarding Noninfringement of U.S. Patent No. 8,132,712 Under The Court's Construction of the Pawl Claim Term by Norton & Teva (DI 172) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced; 'DC' is not a proper objection. |
| 1616 | | | | | 6/2/14 | Stipulation (and Proposed Judgment) Regarding Noninfringement of U.S. Patent No. 8,132,712 Under The Court's Construction of the Pawl Claim Term by Norton & Teva [Signed by Chief Judge Sleet] (DI 173) - Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H, 26, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely produced; 'DC' is not a proper objection. |
| 1617 | | | | | | | | | *No Exhibit | |
| 1618 | | | | | | | | | *No Exhibit | |
| 1619 | | | | | | | | | *No Exhibit | |
| 1620 | | | | | | | | | *No Exhibit | |
| 1621 | | | | | | | | | *No Exhibit | |
| 1622 | | | | | | | | | *No Exhibit | |
| 1623 | | | | | | | | | *No Exhibit | |
| 1624 | | | | | | | | | *No Exhibit | |
| 1625 | | | | | | | | | *No Exhibit | |
| 1626 | | | | | | | | | *No Exhibit | |
| 1627 | | | | | | | | | *No Exhibit | |
| 1628 | | | | | | | | | *No Exhibit | |
| 1629 | | | | | | | | | *No Exhibit | |
| 1630 | | | | | | | | | *No Exhibit | |
| 1631 | | | | | | | | | *No Exhibit | |
| 1632 | | | | | | | | | *No Exhibit | |
| 1633 | | | | | | | | | *No Exhibit | |
| 1634 | | | | | | | | | *No Exhibit | |
| 1635 | | | | | | | | | *No Exhibit | |
| 1636 | | | | | | | | | *No Exhibit | |
| 1637 | | | | | | | | | *No Exhibit | |
| 1638 | | | | | | | | | *No Exhibit | |
| 1639 | | | | | | | | | *No Exhibit | |
| 1640 | | | | | | | | | *No Exhibit | |
| 1641 | | | | | | | | | *No Exhibit | |
| 1642 | | | | | | | | | *No Exhibit | |
| 1643 | | | | | | | | | *No Exhibit | |
| 1644 | | | | | | | | | *No Exhibit | |
| 1645 | | | | | | | | | *No Exhibit | |
| 1646 | | | | | | | | | *No Exhibit | |
| 1647 | | | | | | | | | *No Exhibit | |
| 1648 | | | | | | | | | *No Exhibit | |
| 1649 | | | | | | | | | *No Exhibit | |
| 1650 | | | | | | | | | *No Exhibit | |
| 1651 | | | | | | | | | *No Exhibit | |
| 1652 | | | | | | | | | *No Exhibit | |
| 1653 | | | | | | | | | *No Exhibit | |
| 1654 | | | | | | | | | *No Exhibit | |
| 1655 | | | | | | | | | *No Exhibit | |
| 1656 | | | | | | | | | *No Exhibit | |
| 1657 | | | | | | | | | *No Exhibit | |
| 1658 | | | | | | | | | *No Exhibit | |
| 1659 | | | | | | | | | *No Exhibit | |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | | | | | 3/5/13 | Plaintiffs' Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1661 | | | | | 3/5/13 | Catalent's Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1662 | | | | | 3/5/13 | Perrigo's Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1663 | | | | | 3/13/13 | Defendants' First Requests for Production (Nos. 1-3) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1664 | | | | | 3/21/13 | Plaintiffs' Disclosure to Defendants Pursuant to Section 4.A. of the Default Standard for Discovery | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1665 | | | | | 3/22/13 | Catalent's Paragraph 3 Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1666 | | | | | 3/22/13 | Perrigo's Paragraph 3 Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1667 | | | | | 3/22/13 | Plaintiff's Disclosure Pursuant to Paragraph 3 of the Delaware Default Standard for Discovery | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1668 | | | | | 4/12/13 | Plaintiffs' Responses to Defendants' First Set of Requests for the Production of Documents and Things (Nos. 1-3) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | | | | | 5/22/13 | Plaintiffs' Disclosure of Preliminary Infringement Contentions with Exhibit A | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1670 | | | | | 5/24/13 | Plaintiffs' First Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 1-67) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1671 | | | | | 5/24/13 | Plaintiffs' First Set of Requests for the Production of Documents and Things to Perrigo Pharmaceuticals Co., and Perrigo Co. (Nos. 1-69) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1672 | | | | | 6/24/13 | Defendants' Preliminary Invalidity Contentions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1673 | | | | | 6/27/13 | Perrigo's Responses and Objections to First Set of Requests for the Production (Nos. 1-69) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1674 | | | | | 6/27/13 | Catalent's Response to Plaintiffs' First Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 1-67) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1675 | | | | | 6/28/13 | Defendants' Second Requests for Production (Nos. 4-177) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1676 | | | | | 7/3/13 | Plaintiffs' First Set of Interrogatories to Catalent Pharma Solutions, LLC (Nos. 1-17) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1677 | | | | | 7/3/13 | Plaintiffs' First Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 1-17) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1678 | | | | | 7/31/13 | Plaintiffs' Responses to Defendants' Second Requests for Production (Nos. 4-177) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1679 | | | | | 8/5/13 | Perrigo Pharmaceuticals Co. and Perrigo Co.'s Answering and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1680 | | | | | 8/5/13 | Catalent Pharma Solutions, LLC's Answer and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1681 | | | | | 8/22/13 | Plaintiffs' First Set of Requests for Admission to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 1-5) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1682 | | | | | 9/6/13 | Defendants' First Set of Rule 33 Interrogatories (Nos. 1-25) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1683 | | | | | 9/6/13 | Defendants' First Set of Requests for Admission (Nos. 1-75) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1684 | | | | | 9/11/13 | Plaintiffs' Second Set of Requests for Admission to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 6-215) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1685 | | | | | 9/17/13 | Notice of Deposition of Craig Davies-Cutting by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1686 | | | | | 9/17/13 | Notice of Deposition of Elizabeth Bickler by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1687 | | | | | 9/17/13 | Notice of Deposition of Mushtaq Fruitwala by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1688 | | | | | 9/17/13 | Notice of Deposition of David Wilcox by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1689 | | | | | 9/17/13 | Notice of Deposition of James Booydegraaff by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1690 | | | | | 9/17/13 | Notice of Deposition of Kurt Nielsen by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1691 | | | | | 9/17/13 | Notice of Deposition of Brian Schuster by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1692 | | | | | 9/17/13 | Plaintiffs' First Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Perrigo Pharmaceuticals Co. and Perrigo Co. by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1693 | | | | | 9/17/13 | Plaintiffs' First Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Catalent Pharma Solutions, LLC by Norton & Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1694 | | | | | 9/26/13 | Perrigo Pharmaceutical Co.'s and Perrigo Co.'s Responses and Objections to Plaintiffs' First Set of Requests for Admission (Nos. 1-5) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1695 | | | | | 9/27/13 | Plaintiffs' Supplemental Disclosures Pursuant to Paragraph 3 of the Delaware Default Standard for Discovery | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | | | | | 9/27/13 | Plaintiffs' Supplemental Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1697 | | | | | 9/27/13 | Perrigo's Supplemental Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1698 | | | | | 9/27/13 | Catalent's Supplemental Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1699 | | | | | 9/27/13 | Perrigo's Supplemental Paragraph 3 Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1700 | | | | | 9/27/13 | Catalent's Supplemental Paragraph 3 Initial Disclosures | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1701 | | | | | 10/10/13 | Plaintiffs' Responses to Defendants' First Set of Requests for Admission (Nos. 1-75) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1702 | | | | | 10/10/13 | Plaintiffs' Objections and Responses to Defendants' First Set of Rule 33 Interrogatories (Nos. 1-25) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1703 | | | | | 10/11/13 | Defendants' Preliminary Invalidity Contentions regarding U.S. Patent Nos. 6,446,627 and 8,132,712 | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1704 | | | | | 10/17/13 | Plaintiffs' Second Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 68-120) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1705 | | | | | 10/17/13 | Plaintiffs' Second Set of Requests for the Production of Documents and Things to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 70-124) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1706 | | | | | 10/18/13 | Defendants' Third Set of Production (Nos. 178-278) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1707 | | | | | 11/5/13 | Defendants' Second Set of Rule 33 Interrogatories (Nos. 26-41) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1708 | | | | | 11/6/13 | Plaintiffs' Second Set of Interrogatories to Catalent Pharma Solutions, LLC (Nos. 18-30) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1709 | | | | | 11/6/13 | Plaintiffs' Second Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 18-30) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1710 | | | | | 11/21/13 | Perrigo's Response and Objections to Plaintiffs' Second Set of Requests for the Production of Documents and Things (Nos. 70-124) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1711 | | | | | 11/21/13 | Catalent's Response and Objections to Plaintiffs' Second Set of Requests for the Production of Documents and Things (Nos. 68-120) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1712 | | | | | 11/21/13 | Plaintiffs' Responses to Defendants' Third Set of Requests for the Production (Nos. 178-278) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1713 | | | | | 11/26/13 | Plaintiffs' Responses to Defendants' Notice of Rule 30(b)(6) Deposition to Teva | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1714 | | | | | 12/2/13 | Defendants' Second Set of Requests for Admission (Nos. 76-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1715 | | | | | 12/2/13 | Defendants' Third Set of Rule 33 Interrogatories (Nos. 42-50) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1716 | | | | | 12/2/13 | Plaintiffs' First Set of Requests for Admission to Catalent Pharma Solutions, LLC (Nos. 1-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1717 | | | | | 12/2/13 | Plaintiffs' Second Set of Requests for Admission to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 6-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1718 | | | | | 12/2/13 | Plaintiffs' Third Set of Interrogatories to Catalent Pharma Solutions, LLC (Nos. 31-50) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1719 | | | | | 12/2/13 | Plaintiffs' Third Set of Interrogatories to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 31-50) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1720 | | | | | 12/10/13 | Perrigo Pharmaceuticals Co. and Perrigo Co. Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1721 | | | | | 12/10/13 | Catalent Pharma Solutions, LLC's Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1722 | | | | | 1/7/14 | Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Answers and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 31-50) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1723 | | | | | 1/7/14 | Perrigo Pharmaceuticals Co.'s and Perrigo Co.'s Responses and Objections to Plaintiffs' Second Set of Requests for Admission (Nos. 6-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1724 | | | | | 1/7/14 | Catalent Pharma Solutions, LLC's Answers and Objections to Plaintiffs' Third Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1725 | | | | | 1/7/14 | Defendants' Supplemental Preliminary Invalidity Contentions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1726 | | | | | 1/7/14 | Defendant Catalent Pharma Solutions LLC's Responses and Objections to Plaintiffs' First Set of Requests for Admission (Nos. 1-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1727 | | | | | 1/7/14 | Catalent's Second Supplemental Initial Disclosure | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1728 | | | | | 1/7/14 | Perrigo's Second Supplemental Initial Disclosure | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1729 | | | | | 1/7/14 | Perrigo Pharmaceuticals Co. and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1730 | | | | | 1/7/14 | Catalent Pharma Solutions, LLC's Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1731 | | | | | 1/7/14 | Catalent Pharma Solutions, LLC's Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | | | | | 1/7/14 | Perrigo Pharmaceuticals Co. and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1733 | | | | | 1/7/14 | Defendants' Supplemental Preliminary Invalidity Contentions regarding U.S Patent Nos. 6,446,627 and 8,132,712 | | | R, 403, H, DC | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection. |
| 1734 | | | | | 1/7/14 | Plaintiffs' Responses to Defendants' Second Set of Requests for Admission (Nos. 76-150) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1735 | | | | | 1/7/14 | Plaintiffs' Supplemental Objections and Responses to Defendants' First Set of Interrogatories (Nos. 7, 10-11, 13-16, 23-25) with Exhibit A | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1736 | | | | | 2/4/14 | Defendants' Second Supplemental Preliminary Invalidity Contentions regarding U.S. Patent Nos. 6,446,627 and 8,132,712 | | | R, 403, H, DC, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DC' is not a proper objection; timely disclosed. |
| 1737 | | | | | 2/4/14 | Defendants' Second Supplemental Preliminary Invalidity Contentions regarding U.S. Patent Nos. 7,105,152 and 7,566,445 | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1738 | | | | | 2/4/14 | Perrigo Pharmaceutical Co. and Perrigo Co.'s Second Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1739 | | | | | 2/4/14 | Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections to Plaintiffs' First Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1740 | | | | | 2/4/14 | Perrigo Pharmaceutical Co. and Perrigo Co.'s Second Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1741 | | | | | 2/4/14 | Catalent Pharma Solutions, LLC's Second Supplemental Answers and Objections to Plaintiffs' Second Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1742 | | | | | 2/4/14 | Perrigo Pharmaceutical Co. and Perrigo Co.'s Supplemental Answers and Objections to Plaintiffs' Third Set of Interrogatories (Nos. 31-50) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1743 | | | | | 2/4/14 | Catalent Pharma Solutions, LLC's Supplemental Answers and Objections to Plaintiffs' Third Set of Interrogatories | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1744 | | | | | 3/27/14 | Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. R. 30(b)(6) to Catalent Pharma Solutions, LLC | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1745 | | | | | 3/27/14 | Plaintiffs' Notice of Deposition Pursuant to Fed. R. Civ. R. 30(b)(6) to Perrigo Pharmaceuticals Co. and Perrigo Co. | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1746 | | | | | 3/27/14 | Plaintiffs' Third Set of Requests for the Production of Documents and Things to Catalent Pharma Solutions, LLC (Nos. 121-129) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1747 | | | | | 3/27/14 | Plaintiffs' Third Set of Requests for the Production of Documents and Things to Perrigo Pharmaceuticals Co. and Perrigo Co. (Nos. 125-133) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1748 | | | | | 3/27/14 | Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes (Catalent) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1749 | | | | | 3/27/14 | Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes (Perrigo) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | | | | | 4/11/14 | Perrigo's Responses and Objections to Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1751 | | | | | 4/11/14 | Catalent's Responses and Objections to Plaintiffs' Third Set of Requests for the Production of Documents and Things (Nos. 121-129) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1752 | | | | | 4/11/14 | Perrigo's Responses and Objections to Plaintiffs' Third Set of Requests for the Production of Documents and Things (Nos. 125-133) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1753 | | | | | 4/11/14 | Catalents's Responses and Objections to Plaintiffs' Notice of Rule 30(b)(6) Deposition | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1754 | | | | | 4/11/14 | Catalents' Responses and Objections to Plaintiffs' Request for Entry Upon Land for Inspection and Other Purposes | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1755 | | | | | 4/16/14 | Defendants' Responses and Objections to Plaintiffs' Notice of Deposition of David Wilcox | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1756 | | | | | 4/28/14 | Defendants' Third Supplemental Preliminary Invalidity Contentions regarding U.S. Patent Nos. 7,105,152 and 7,566,445 | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |
| 1757 | | | | | 9/10/13 | 3M Company's Response to the Subpoena of Perrigo Pharmaceuticals Co., Perrigo CO. and Catalent Pharma Solutions, LLC – Teva v. Perrigo (12-1101; D.MN) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1758 | | | | | 11/17/13 | 3M Company's Responses and Objections to the Rule 30(b)(6) Subpoena of Perrigo Pharmaceuticals Co., Perrigo Co. and Catalent Pharma Solutions, LLC – Teva v. Perrigo (12-1101; D.MN) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1759 | | | | | 12/3/13 | Order regarding Bespack – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1760 | | | | | 1/10/14 | Responses and Objections of Non-Party GlaxoSmithKline LLC to Defendants' Document Requests – Teva v. Perrigo (12-1101; D. Del.) | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1761 | | | | | 8/16/13 | Plaintiffs' Identification of Claim Terms Requiring Construction | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1762 | | | | | 8/23/13 | Defendants Perrigo Pharmaceuticals Co., Perrigo Co., and Catalent Pharma Solutions, LLC's Preliminary Proposed Claim Constructions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1763 | | | | | 8/23/13 | Plaintiffs' Proposed Claim Constructions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1764 | | | | | 10/18/13 | Plaintiffs' Identification of Claim Terms Requiring Construction | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1765 | | | | | 10/25/13 | Defendants' Preliminary Proposed Claim Constructions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1766 | | | | | 10/25/13 | Plaintiffs' Proposed Claim Constructions | | | R, 403, H | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1767 | | | | | 5/8/14 | Defendants' Fourth Supplemental Invalidity Contentions regarding U.S. Patent Nos. 7,105,152 and 7,566,445 | | | R, 403, H, 26 | Admissible under FRE 803, 804, 807; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; timely disclosed. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1768 | | | | | 7/19/66 | U.S. Patent No. 3,261,748 | PER(Albu) 033798 | 33800 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1769 | | | | | 1971 | Hagers Handbook (1971) 342-354 (German Translation) | PER(Albu) 033804 | 33818 | A, R, 403, H, F, 26, NT, E, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1770 | | | | | 2/14/77 | Danmark Patent No. DK 134923 (Danish Translation) | PER(Albu) 033886 | 33904 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1771 | | | | | 2/14/77 | DK 134923 (English Translation from Espacenet) | PER(Albu) 048563 | 48575 | A, R, 403, H, F, 26, NT, E, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'IC' are not proper objections; no translation required. |
| 1772 | | | | | 11/8/83 | U.S. Patent 4,414,209 | PER(Albu) 048576 | 48586 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1773 | | | | | 7/5/77 | Japanese Patent No. JP 52-80282 | PER(Albu) 033905 | 33918 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1774 | | | | | 8/4/77 | DE 2703119 (German Translation) | PER(Albu) 033919 | 33936 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1775 | | | | | 8/4/77 | DE 2703119 (English Translation from Espacenet) | PER(Albu) 048587 | 48604 | A, R, 403, H, F, 26, NT, IN, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not aproper objection; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1776 | | | | | 1977 | Research Disclosure (1977) 70 | PER(Albu) 046120 | 46121 | A, R, 403, H, F, 26, E, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1777 | | | | | 2/23/78 | DE 27 37 132 (German Translation) | PER(Albu) 033948 | 33984 | A, R, 403, H, F, 26, E, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1778 | | | | | 12/11/80 | DE 3018550 (German Translation) | PER(Albu) 034012 | 34022 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 1779 | | | | | 12/11/80 | DE 3018550 (English Translation from Espacenet) | PER(Albu) 049913 | 49922 | A, R, 403, H, F, 26, NT, IC, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not aproper objection; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1780 | | | | | 3/18/85 | SE 437 766 (Swedish Translation) | PER(Albu) 034120 | 34125 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1781 | | | | | 3/18/85 | SE 437 766 (English Translation from Espacenet) | PER(Albu) 048611 | 48618 | A, R, 403, H, F, 26, NT, E, IN, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'IC' are not proper objections; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1782 | | | | | | Canada Patent No. CA 1,162,852 | PER(Albu) 048619 | 48628 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1783 | | | | | 11/13/85 | Japanese Patent No. JP 60-227805 (Japanese Translation) | PER(Albu) 034126 | 34130 | A, R, 403, H, F, 26, E, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | | | | | 1989 | The Merck Index, 11th Ed. (1989) 4159-4160 & 7461-7462 | PER(Albu) 034220 | 34225 | R, 403, H, F, 26, IC, IN | Admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objection; complete document. |
| 1785 | | | | | 10/25/89 | Oberholz, "uf ger Erdr," Mittwoch (1989) (German Translation) | PER(Albu) 034252 | 34253 | A, R, 403, H, F, 26, NT, E, IN, I | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldlitiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; complete and legible document; '403' objection is unclear, improper, and incorrect. |
| 1786 | | | | | 10/25/89 | Andreas Oberholz, "The Difficult Search for Alternatives to the Chloro-fluoro-carbons," *For the Protection of Life on Earth…*  (English Translation) | GSK0005018 | 5026 | A, R, 403, H, F, 26, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldlity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1787 | | | | | 10/25/89 | Hoechst Press-Information (German Translation) | PER(Albu) 034254 | 34263 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldlity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1788 | | | | | 1990 | Respiratory Drug Delivery (1990) | PER(Albu) 048861 | 49113 | A, R, 403, H, F, 26, IC, E, 1006 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldlity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'IC' are not proper objections; no summary required; '403' objection is unclear, improper, and incorrect. |
| 1789 | | | | | 1990 | Hartmut Morck, EC-Committee: Prohibition of CFCs [for] 1997 | PER(Albu) 034298 | 34300 | A, R, 403, H, F, 26, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldlity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | | | | | 7/31/90 | U.S. Patent No. 4,945,119 | PER(Albu) 034403 | 34411 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1791 | | | | | 8/29/90 | EP 0384371 | PER(Albu) 034412 | 34427 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1792 | | | | | 9/1990 | Hoechst on Replacement of CFCs: Hoechst Chemikals (1990) | PER(Albu) 034428 | 34431 | A, R, 403, H, F, 26, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1793 | | | | | 10/16/90 | U.S. Patent No. 4,963,557 | PER(Albu) 034436 | 34459 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1794 | | | | | 10/18/90 | International Publication No. WO 90/11754 | PER(Albu) 034460 | 34482 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1795 | | | | | 12/12/91 | GB Patent Appl. No. 9126378.0 | PER(Albu) 034603 | 34615 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1796 | | | | | 9/16/92 | EP 0 504 112 A2 (German Translation) | PER(Albu) 034934 | 34943 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required. |
| 1797 | | | | | 9/16/92 | Australian Patent No. AU-B-12188/92 | PER(Albu) 048638 | 48654 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1798 | | | | | 3/12/92 | Canada Patent No. CA 2,062,854 | PER(Albu) 048655 | 48672 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection, '403' objection is unclear, improper, and incorrect. |
| 1799 | | | | | 9/16/92 | EP 0 504 112 A2 (English Translation from Espacenet) | PER(Albu) 048629 | 48637 | A, R, 403, H, F, 26, E, NT, IN, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'IC' are not proper objections; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1800 | | | | | 1/26/93 | U.S. Patent No. 5,182,040 | PER(Albu) 035027 | 35035 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1801 | | | | | 4/1/93 | WO 93/06185 (German Translation) | PER(Albu) 035067 | 35085 | A, R, 403, H, F, 26, E, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | | | | | 4/1/93 | WO 93/06185 (English Translation from Espacenet) | PER(Albu) 048673 | 48677 | A, R, 403, H, F, 26, NT, IN, I, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not aproper objection; no translation required; complete and legible document. |
| 1803 | | | | | 4/14/93 | EP 0536235 | PER(Albu) 035113 | 35113 | A, R, 403, H, F, 26, NT, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; complete document; '403' objection is unclear, improper, and incorrect. |
| 1804 | | | | | 4/27/93 | U.S. Patent No. 5,206,268 | PER(Albu) 035114 | 35120 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1805 | | | | | 6/24/93 | WO 93/11746 | PER(Albu) 049899 | 49912 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1806 | | | | | 3/8/94 | U.S. Patent No. 5,292,499 | PER(Albu) 035318 | 35329 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1807 | | | | | 5/10/94 | U.S. Patent No. 5,310,762 | PER(Albu) 035330 | 35339 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | | | | | 5/24/94 | U.S. Patent No. 5,314,682 | PER(Albu) 035340 | 35345 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1809 | | | | | 6/23/94 | International Publication No. WO 94/13262 | PER(Albu) 035346 | 35377 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1810 | | | | | 6/23/94 | International Publication No. WO 94/13263 | PER(Albu) 035378 | 35404 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1811 | | | | | 9/1994 | European Patent Specification No. EP 0616525 | PER(Albu) 035405 | 35431 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1812 | | | | | 11/17/94 | European Patent Specification No. EP 0 553 298 B1 | PER(Albu) 035440 | 35449 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1813 | | | | | 12/27/94 | U.S. Patent No. 5,376,359 | PER(Albu) 035450 | 35456 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldítiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | | | | | 3/28/95 | Japanese Patent No. JP 7-80069 (Japanese Translation) | PER(Albu) 035457 | 35460 | A, R, 403, H, F, 26, E, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1815 | | | | | 6/8/92 | European Patent Specification No. EP 0656206 A1 | PER(Albu) 035490 | 35504 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1816 | | | | | 6/8/92 | European Patent Specification No. EP 0656207 A1 | PER(Albu) 035475 | 35489 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1817 | | | | | 6/29/95 | International Publication No. WO 95/17195 | PER(Albu) 035512 | 35537 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1818 | | | | | 8/10/95 | Letter from P.A. Bowman to The European Patent Office regarding European Patent Application No. 93901414.8 | PER(Albu) 035548 | 35549 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1819 | | | | | 1996-1997 | ABPI Compendium of Data Sheets and Summaries of Product Characteristics (1996-97) 566-567 | PER(Albu) 035557 | 35559 | A, R, 403, H, F, 26, IN, I | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; document is legible; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | | | | | 1996 | The Merck Index, 12th Ed. (1996) 213 & 222 | PER(Albu) 035560 | 35562 | A, R, 403, H, F, 26, IN, I, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not a proper objection; complete document; document is legible; '403' objection is unclear, improper, and incorrect. |
| 1821 | | | | | 2/20/96 | U.S. Patent No. 5,492,688 | PER(Albu) 035563 | 35566 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1822 | | | | | 3/7/96 | International Publication No. WO 96/06598 | PER(Albu) 035567 | 35595 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1823 | | | | | 4/16/96 | U.S. Patent No. 5,508,023 | PER(Albu) 035596 | 35600 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1824 | | | | | 6/20/96 | International Publication No. WO 96/18384 | PER(Albu) 035601 | 35620 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1825 | | | | | 6/26/96 | European Patent Application No. EP 0717987 A2 | PER(Albu) 035621 | 35628 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1826 | | | | | 7/1996 | Monthly Index of Medical Specialties (MIMS), July 1996 (pg 220) | PER(Albu) 035647 | 35648 | A, R, 403, H, F, 26, IN, I | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; document is legible; complete document; '403' objection is unclear, improper, and incorrect. |
| 1827 | | | | | 10/3/96 | International Publication No. WO 96/29985 | PER(Albu) 035661 | 35682 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1828 | | | | | 10/10/96 | International Publication No. WO 96/32345 | | | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1829 | | | | | 4/15/97 | U.S. Patent No. 5,620,631 | PER(Albu) 035738 | 35741 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1830 | | | | | 10/7/97 | U.S. Patent No. 5,674,473 | PER(Albu) 035794 | 35801 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1831 | | | | | 10/28/97 | U.S. Patent No. 5,681,545 | PER(Albu) 035812 | 35820 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1832 | | | | | 11/4/97 | U.S. Patent No. 5,683,677 | PER(Albu) 035828 | 35834 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1833 | | | | | 11/17/97 | Letter from B. Frohwitter to The European Patent Office regarding EP 92900942.1211 | PER(Albu) 035835 | 35836 | A, R, 403, H, F, 26, IN, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1834 | | | | | 11/18/97 | U.S. Patent No. 5,688,782 | PER(Albu) 035837 | 35841 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1835 | | | | | 11/27/97 | International Publication No. WO 97/44012 | PER(Albu) 035842 | 35860 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1836 | | | | | 12/18/97 | International Publication No. WO 97/47286 | PER(Albu) 035869 | 35891 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1837 | | | | | 2/12/98 | Canada Patent No. CA 2261879 | PER(Albu) 035892 | 35902 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1838 | | | | | 2/24/98 | U.S. Patent No. 5,720,940 | PER(Albu) 035917 | 35925 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1839 | | | | | 2/25/98 | Australian Patent Application No. AU 199730381 B2 | PER(Albu) 035926 | 35935 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1840 | | | | | 5/1998 | Expert Report of Dr. John J. Sciarra (Norton and 3M) | PER(Albu) 035705 | 35728 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1841 | | | | | 5/27/98 | Expert Report of Ian Smith (3M and Norton) | PER(Albu) 035949 | 35984 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1842 | | | | | 6/11/98 | International Publication No. WO 98/24420 | PER(Albu) 035985 | 36016 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1843 | | | | | 7/7/98 | U.S. Patent No. 5,776,433 | PER(Albu) 036025 | 36031 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1844 | | | | | 7/7/98 | U.S. Patent No. 5,776,434 | PER(Albu) 036032 | 36038 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1845 | | | | | 7/28/98 | Judgment (As Approved by JudgePumfrey) | PER(Albu) 036039 | 36076 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1846 | | | | | 8/13/98 | WO 98/34595 (German Translation) | PER(Albu) 036077 | 36123 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1847 | | | | | 8/13/98 | International Publication No. WO 98/34596 | PER(Albu) 036124 | 36207 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1848 | | | | | 11/26/98 | International Publication No. WO 98/52542 | PER(Albu) 036221 | 36240 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1849 | | | | | 12/17/98 | International Publication No. WO 98/56349 | PER(Albu) 036241 | 36283 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1850 | | | | | 3/29/99 | Norwegian Patent No. NO 325491 B1 | PER(Albu) 048319 | 48324 | A, R, 403, H, F, 26, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1851 | | | | | 4/6/99 | U.S. Patent No. 5,891,419 | PER(Albu) 036284 | 36291 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | | | | | 1999 | Myrna Dolovich, "New delivery systems and propellants," *Can. Respir. J.*, 6(3):290-295 (1999) | PER(Albu) 036292 | 36297 | A, R, 403, H, F, 26, I | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; document is legible; '403' objection is unclear, improper, and incorrect. |
| 1853 | | | | | 5/28/99 | New Zealand Patent No. NZ 333986 | PER(Albu) 036959 | 36971 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1854 | | | | | 6/2/99 | EP 0918507 (Not Available) | PER(Albu) 036304 | | A, R, 403, H, F, 26, E, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1855 | | | | | 6/17/99 | International Publication No. WO 99/29296 | PER(Albu) 036305 | 36323 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1856 | | | | | 7/6/99 | U.S. Patent No. 5,919,435 | PER(Albu) 036333 | 36336 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1857 | | | | | 10/28/99 | International Publication No. WO 99/53901 | PER(Albu) 036343 | 36387 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1858 | | | | | 12/21/99 | U.S. Patent No. 6,004,537 | PER(Albu) 036388 | 36393 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1859 | | | | | 12/23/99 | International Publication No. WO 99/65460 | PER(Albu) 036394 | 36426 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1860 | | | | | 12/23/99 | International Publication No. WO 99/65464 | PER(Albu) 036427 | 36444 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1861 | | | | | 3/1/00 | ES 2141049 (Spanish Translation) | PER(Albu) 036488 | 36493 | A, R, 403, H, F, 26, E, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1862 | | | | | 4/25/00 | U.S. Patent No. 6,054,488 | PER(Albu) 036494 | 36501 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1863 | | | | | 5/30/00 | U.S. Patent No. 6,068,832 | PER(Albu) 046115 | 46119 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | | | | | 2000 | James Fink, "Metered-Dose Inhalers, Dry Powder Inhalers, and Transitions," *Respir. Care*, 45(6):623-635 (2000) | PER(Albu) 036550 | 36562 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1865 | | | | | 2000 | Hammerbeck, D.M., et al., "Effects of Several Glucocorticosteroids and PDE$_4$ Inhibitors on Increases in Total Lung Eosinophil Peroxidase (EPO) Levels Following Either Systemic or Intratracheal Administration in Sephadex- or Ovalbumin-Induced Inflammatory Models," *Inflammation*, 24(4):317-329 (2000) | PER(Albu) 036563 | 36576 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1866 | | | | | 8/10/00 | International Publication No. WO 00/45795 | PER(Albu) 036577 | 36601 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1867 | | | | | 8/24/00 | International Publication No. WO 00/48587 | PER(Albu) 036602 | 36623 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1868 | | | | | 9/8/00 | International Publication No. WO 00/51591 | PER(Albu) 036624 | 36649 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1869 | | | | | 9/14/00 | International Publication No. WO 00/53187 | PER(Albu) 036650 | 36663 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1870 | | | | | 9/14/00 | International Publication No. WO 00/53188 | PER(Albu) 036664 | 36679 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldtiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1871 | | | | | 10/24/00 | U.S. Patent No. 6,136,294 | PER(Albu) 036680 | 36686 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1872 | | | | | 11/21/00 | JP Patent Appl. No. 2000-515536 (Japanese Translation) | PER(Albu) 036687 | 36697 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1873 | | | | | 12/07/00 | DE 19924098 (German Translation) | PER(Albu) 036698 | 36706 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1874 | | | | | 12/7/00 | WO 00/73170 (German Translation) | PER(Albu) 036707 | 36729 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1875 | | | | | 3/13/01 | U.S. Patent No. 6,200,549 B1 | PER(Albu) 036730 | 36735 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1876 | | | | | 3/27/01 | Canadian Patent No. CA 2075058 | PER(Albu) 036736 | 36748 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | | | | | 3/28/01 | European Patent No. EP 1086688 A1 | PER(Albu) 036749 | 36756 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1878 | | | | | 4/18/01 | European Patent No. EP 1 092 430 A1 | PER(Albu) 036757 | 36770 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1879 | | | | | 4/24/01 | U.S. Patent No. 6,221,339 B1 | PER(Albu) 036771 | 36776 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1880 | | | | | 5/29/01 | U.S. Patent No. 6,238,647 B1 | PER(Albu) 036777 | 36784 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1881 | | | | | 5/30/01 | CN 1296814 (Chinese Translation) A | PER(Albu) 036785 | 36795 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1882 | | | | | 6/26/01 | U.S. Patent No. 6,251,368 B1 | PER(Albu) 036796 | 36804 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 1883 | | | | | 7/17/01 | U.S. Patent No. 6,261,539 B1 | PER(Albu) 036805 | 36809 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1884 | | | | | 10/16/01 | U.S. Patent No. 6,303,103 B1 | PER(Albu) 036810 | 36817 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1885 | | | | | 10/23/01 | U.S. Patent No. 6,306,368 B1 | PER(Albu) 036818 | 36820 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1886 | | | | | 10/23/01 | U.S. Patent No. 6,306,369 B1 | PER(Albu) 036821 | 36826 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1887 | | | | | 10/30/01 | U.S. Patent No. 6,309,624 B1 | PER(Albu) 036827 | 36831 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1888 | | | | | 12/25/01 | U.S. Patent No. 6,333,023 B1 | PER(Albu) 036832 | 36839 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1889 | | | | | 6/13/02 | U.S. Patent Application Publication No. US 2002/0071812 A1 | PER(Albu) 036849 | 36852 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1890 | | | | | 7/2/02 | U.S. Patent No. 6,413,497 B1 | PER(Albu) 036853 | 36855 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1891 | | | | | 7/9/02 | U.S Patent No. 6,416,743 B1 | PER(Albu) 036856 | 36863 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1892 | | | | | 7/16/02 | U.S. Patent No. 6,419,899 B1 | PER(Albu) 036864 | 36865 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1893 | | | | | 7/29/02 | Danmark Patent No. DK/EP 0918507 T3 | PER(Albu) 048079 | 48088 | A, R, 403, H, F, 26, NT | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1894 | | | | | 10/1/02 | U.S. Patent No. 6,458,338 B1 | PER(Albu) 036866 | 36872 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1895 | | | | | 11/5/02 | U.S. Patent No. 6,475,467 B1 | PER(Albu) 036873 | 36880 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1896 | | | | | 11/16/02 | ES 2175413 (Spanish Translation) | PER(Albu) 036881 | 36884 | A, R, 403, H, F, 26, NT, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; no translation required; '403' objection is unclear, improper, and incorrect. |
| 1897 | | | | | 1/7/03 | U.S. Patent No. 6,503,482 | PER(Albu) 036885 | 36892 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1898 | | | | | 7/1/03 | U.S. Patent No. 6,585,958 | PER(Albu) 036893 | 36902 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1899 | | | | | 9/27/05 | U.S. Patent No. 6,949,069 | PER(Albu) 036939 | 36955 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1900 | | | | | 3/2007 | MIMS: BTS and Sign Guidelines on Asthma Management in Children Under 5 Years | PER(Albu) 036956 | 36957 | A, R, 403, H, F, 26, I, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; document is legible and complete; '403' objection is unclear, improper, and incorrect. |
| 1901 | | | | | 12/20/96 | GB 9626538 | PER(Albu) 045070 | 45264 | A, R, 403, H, F, 26, E, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1902 | | | | | 12/9/93 | WO 93/24167 | PER(Albu) 026387 | 26409 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1903 | | | | | 12/23/93 | WO 93/25258 | PER(Albu) 026410 | 26428 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1904 | | | | | 6/11/92 | WO 92/09324 | PER(Albu) 026319 | 26343 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1905 | | | | | 11/9/1875 | U.S. Patent No. 169,691 | PER(Albu) 033749 | 33750 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1906 | | | | | 7/31/44 | U.S. Patent No. 2,383,276 | PER(Albu) 033751 | 33756 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1907 | | | | | 9/27/94 | U.S. Patent No. 5,349,945 | PER(Albu) 026637 | 26646 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1908 | | | | | 6/6/95 | U.S. Patent No. 5,421,482 | PER(Albu) 026692 | 26709 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1909 | | | | | 1/9/96 | U.S. Patent No. 5,482,030 | PER(Albu) 026729 | 26740 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1910 | | | | | 12/10/96 | U.S. Patent No. 5,582,162 | PER(Albu) 026793 | 26804 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1911 | | | | | 8/12/97 | U.S. Patent No. 5,655,523 | PER(Albu) 026916 | 26935 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|------------------------|---------------------|
| 1912 | | | | | 7/9/01 | U.S. Patent No. 677,872 | PER(Albu) 087572 | 87574 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1913 | | | | | 9/24/74 | U.S. Patent No. 3,837,441 | PER(Albu) 087566 | 87571 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1914 | | | | | 5/1/84 | U.S. Patent No. 4,445,404 | PER(Albu) 026107 | 26111 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1915 | | | | | 2/13/96 | U.S. Patent No. 5,490,749 | PER(Albu) 026774 | 26778 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1916 | | | | | 2/6/96 | U.S. Patent No. 5,489,143 | PER(Albu) 026759 | 26773 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|---------------------------|------------------------|
| 1917 | | | | | 7/31/01 | U.S. Patent No. 6,267,315 | PER(Albu) 027375 | 27383 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1918 | | | | | 8/7/07 | U.S. Patent No. 7,252,065 | PER(Albu) 031087 | 31097 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1919 | | | | | 1/23/01 | U.S. Patent No. 6,175,994 | PER(Albu) 027271 | 27285 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1920 | | | | | 1/23/96 | U.S. Patent No. 5,485,971 | PER(Albu) 026741 | 26758 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1921 | | | | | 6/6/00 | U.S. Patent No. 6,070,502 | PER(Albu) 027207 | 27215 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1922 | | | | | 6/14/77 | U.S. Patent No. 4,029,267 | PER(Albu) 048556 | 48562 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1923 | | | | | 3/21/89 | U.S. Patent No. 4,814,805 | PER(Albu) 026232 | 26241 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1924 | | | | | 1/14/97 | U.S. Patent No. 5,593,105 | PER(Albu) 026888 | 26896 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1925 | | | | | 8/18/98 | U.S. Patent No. 5,794,978 | PER(Albu) 027044 | 27055 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1926 | | | | | 5/30/00 | U.S. Patent No. 6,070,014 | PER(Albu) 027200 | 27206 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-------------------------|---------------------|
| 1927 | | | | | 3/6/07 | U.S. Patent No. 7,185,566 | PER(Albu) 030659 | 30689 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1928 | | | | | 5/13/04 | U.S. Patent Application Publication No. 2004/0089298 | PER(Albu) 045948 | 45957 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1929 | | | | | 9/15/11 | U.S. Patent Publication No. 2011/0220450 | PER(Albu) 033668 | 33677 | A, R, 403, H, F, 26, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1930 | | | | | 1991 | Chironis, N.P. (1991) Mechanisms and Mechanical Devices Sourcebook. McGraw-Hill, Inc. | PER(Albu) 046961 | 46967 | R, 403, H, F, 26, IC, IN, DC | Admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'IC' and 'DC' are not proper objections; complete document. |
| 1931 | | | | | | GB 076999 | PER(Albu) 045296 | 45331 | A, R, 403, H, F, 26, DC, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1932 | | | | | | EP 0480488 | PER(Albu) 026429 | 26437 | A, R, 403, H, F, 26, E, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 1933 | | | | | | EP 0 488 609 A1 | PER(Albu) 026310 | 26318 | A, R, 403, H, F, 26, E, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 1934 | | | | | | EP 0 254 391 A1 | PER(Albu) 026164 | 26175 | A, R, 403, H, F, 26, E, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 1935 | | | | | | US Provisional Application No. 60/921,320 | PER(Albu) 045332 | 45365 | A, R, 403, H, F, 26, E, DC, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; complete document; '403' objection is unclear, improper, and incorrect. |
| 1936 | | | | | | U.S. Patent Publication No. 2005/0209558 | PER(Albu) 029696 | 29716 | A, R, 403, H, F, 26, E, DC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' and 'DC' are not proper objections; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|-----------------------|----------------------|
| 1937 | | | | | | Receipt and Handling of Mail and Papers (35 U.S.C. § 111(a)(1)) | PER(Albu) 058498 | 58499 | A, R, 403, H, F, E, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1938 | | | | | | Manual of Patent Examining Procedure (37 CFR § 1.146) | PER(Albu) 061110 | | A, R, 403, H, F, E, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1939 | | | | | 2004 | American Heritage College Dictionary, 4th ed. (2004) 78-79, 1022, 1036, 1155, 1334 & 1559 | PER(Albu) 090400 | 90408 | R, 403, H, F, 26, IN, IC, DC | Admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'IC' and 'DC' are not proper objections; complete document. |
| 1940 | | | | | 2009 | Asthma Learning System - Module 5: ProAir® HFA (albuterol sulfate) Inhalation Aerosol | TEV_0328659 | 328714 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1941 | | | | | 1990 | Atkins, P.J., *The Development Of New Solution Metered Dose Inhaler Delivery Systems*, RDD Development Of New Solution Aerosols, 416-445 (1990) | TEV_0920347 | 920377 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1942 | | | | | 2007 | Bell, John & Newman, Steve, *The Rejuvenated Pressurized Metered Dose Inhaler*, Expert Opin. Drug Deliv., 4(3):215-234 (2007) | TEV_0920378 | 920397 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1943 | | | | | 2008 | Berger, William E., *New Approaches to Managing Asthma: A US Perspective* , Therapeutics and Clinical Risk Management 4(2):363-379 (2008) | TEV_0920398 | 920415 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1944 | | | | | 2009 | Berger, William, *Aerosol Devices and Asthma Therapy* , Current Drug Delivery 6:38-49 (2009) | TEV_0920416 | 920427 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1945 | | | | | 6/2013 | Bespak Drug Master File and Drawings Contained in Section 6 of Drug Master File No. 27238 | BK_0000001 | 216 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1946 | | | | | 1996 | Bower, C. et al., *Characterization of Surfactant Effect on Aggregates in Model Aerosol Propellant Suspensions* , J. Pharm. Pharmacol. 48:337-341 (1996) | TEV_0920428 | 9280432 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1947 | | | | | 1996 | Bower, C., *The effect of Surfactant and Solid Phase Concentration on Drug Aggregates in Model Aerosol Propellant Suspensions* , 48 J. Pharm. Pharmacol. (1996) 342-346 | TEV_0920433 | 920437 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1948 | | | | | | Byron, P.R., *Aerosol Formulation, Generation, And Delivery using Metered Systems,* Respiratory Drug Delivery, 167-205 | TEV_0920440 | 920478 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1949 | | | | | | Tables | CAT(Albu) 004742 | 4758 | A, F, R | Failure to adequately challenge authenticity; admissible under FRE 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability. |
| 1950 | | | | | 6/8/12 | Project Phase Completion: 26 Month Stability Study on an Albuterol Sulfate HFA Inhalation Aerosol Drug Product | CAT(Albu) 014931 | 149873 | A, H, IN, E | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807; 'E' is not a proper objection; complete document. |
| 1951 | | | | | 1/23/13 | Specification: Albuterol Sulfate HFA Inhalation Aerosol (108 µg Albuterol Sulfate per actuation) | PER(Albu) 013804 | 13810 | A, H | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807. |
| 1952 | | | | | 7/2013 | Centers for Disease Control and Prevention: Asthma Facts: CDC's National Asthma Control Program Grantees | TEV_0920487 | 920504 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1953 | | | | | 2001 | Cheng Y.S. et al., *Respiratory Deposition Patterns of Salbutamol pMDI with CFC and HFA-134a Formulations in a Human Airway Replica*, J. Aerosol Med. 14(2):255-66 (2001) | TEV_0920505 | TEV_0920516 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1954 | | | | | 2007 | Chiou, H., et al., *Production of Salbutamol Sulfate for Inhalation by High-Gravity Controlled Antisolvent Precipitation,* Int. J. Pharm., 331:93-98 (2007) | TEV_0920517 | 920522 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1955 | | | | | 1972 | Chun & Davison, *Thermodynamic Properties of Binary Mixtures of Triethylamine with Methyl and Ethyl Alcohol*, J. Chem. Eng. Data, 17(3):307-310 (1972) | TEV_0920523 | 920526 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1956 | | | | | 1991 | Coyne, T.C., *Introduction to the CFC Problem*, J. Aerosol Med. (1991) 175-180 | TEV_0920546 | 920551 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1957 | | | | | 1991 | Crompton, G.K., *Dry Powder Inhalers: Advantages and Limitations* , J. Aerosol Medicine 4:151-156 (1991) | TEV_0920552 | 920557 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1958 | | | | | 1991 | Dalby & Byron, *Safety Evaluations of Metered Dose Inhalers Containing Flammable Propellants* , Pharma. Res., 8(10): S-121 (1991) | PER(Albu) 007791 | 7792 | A, H, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1959 | | | | | 1991 | Dalby, R.N., *Possible Replacements for CFC-Propelled Metered-Dose Inhalers* , Medical Device Technology (1991) 21-25 | TEV_0920562 | 920567 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1960 | | | | | 1989 | Dolovich, M. *Physical Principles Underlying Aerosol Therapy* , Journal of Aerosol Medicine 2(2):171-186 (1989) | TEV_0920594 | 920609 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1961 | | | | | 2/18/87 | European Patent Application 0 234 500 A1 | TEV_0920130 | 920165 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1962 | | | | | 7/13/89 | European Patent Application 0 351 214 A1 | TEV_0920166 | 920177 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | | | | | 2013 | Fink, J.B., et al., *Inhaler Devices for Patients with COPD*, COPD, 10:523-535 (2013) | TEV_0920610 | 920622 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1964 | | | | | 2014 | Global Initiative for Chronic Obstructive Lung Disease, Global Strategy for the Diagnosis, Management, and Prevention of Chronic Obstructive Pulmonary Disease | TEV_0920633 | 920734 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1965 | | | | | 2007 | González, B., et al., *Dynamic Viscosities of Binary Mixtures of Cycloalkanes with Primary Alcohols at T=(293.15, 298.15 and 305.15) K: New UNIFAC-VISCO Interaction Parameters*, J. Chem. Thermo., 39:322-334 (2007) | TEV_0920735 | 920747 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1966 | | | | | 1981 | Grimwood K., et al., Salbutamol: Tablets, Inhalation Powder, Or Nebulizer?, British Medical Journal, 282:105-106 (1981) | TEV_0920748 | 920749 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1967 | | | | | 1970 | Herzka, A., *Powder Aerosols*, J. Soc. Cosmet. Chem., 21:553-562 (1970) | TEV_0920838 | 920847 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1968 | | | | | 1988 | Hickey A.J. et al., *Effects of surfactants on aerosol powders in suspension. Implications for airborne particle size*, Int. J. Pharm., 42:267-270 (1988) | TEV_0920848 | 920851 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1969 | | | | | 1990 | Kemp & Meltzer, Beta2 Adrenergic Agonists – Oral or Aerosol for the Treatment of Asthma?, Journal of Asthma, 27(3):49-157 (1990) | TEV_0920858 | 920866 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect |
| 1970 | | | | | 1989 | Kemp J.P. et al., *Albuterol Treatment For Children With Asthma: A Comparison Of Inhaled Powder And Aerosol*, J. Allergy Clin. Immunol., 83(3):697-702 (1989) | TEV_0061315 | 61320 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1971 | | | | | 1996 | E.C. Kleerup et al, *Cumulative Dose-Response Study of Non-CFC Propellant HFA 134a Salbutamol Sulfate Metered-Dose Inhaler in Patients With Asthma*, CHEST, 109:702-707 (1996) | PER(Albu) 037418 | 37425 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 1972 | | | | | 1996 | L. Li and R.D. Schultz, *Development of MDI Formulations in Alternative Propellants with Fluorinated Surfactants*, Respiratory Drug Delivery V (1996) 360-362 | TEV_0920889 | 920891 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1973 | | | | | 1996 | Lloyd P., et al., *A New Unit Dose, Breath Actuated Aerosol Drug Delivery System*, Respiratory Drug Delivery V (1996) 364-366 | TEV_0920892 | 920894 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1974 | | | | | 2/8/07 | Meda Corp: Potential Impact of Hydrofluoroalkane (HFA) – Propellant Albuterol Meter-Dose Inhalers | TEV_0831850 | 831865 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 1975 | | | | | 1990 | Miller, N.C., *The Effects of Water in Inhalation Suspension Aerosol Formulations* , Respiratory Drug Delivery, (1990) 249-257 | TEV_0920904 | 920912 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1976 | | | | | | Manual of Patent Examining Procedure (MPEP §201.6) | PER(Albu) 058428 | | A, R, 403, H, F, 26, IN, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1977 | | | | | 7/1998 | Manual of Patent Examining Procedure (MPEP 706.07(g)) | PER(Albu) 065657 | 65662 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1978 | | | | | 7/1998 | Manual of Patent Examining Procedure (MPEP §711.01) | PER(Albu) 06597 | 65699 | A, R, 403, H, F, 26, IN, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 1979 | | | | | 7/1998 | Manual of Patent Examining Procedure (MPEP §714.02) | PER(Albu) 065729 | 65730 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1980 | | | | | 7/1998 | Manual of Patent Examining Procedure (MPEP §714.03) | PER(Albu) 065730 | 65732 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | | | | | 7/1998 | Manual of Patent Examining Procedure (MPEP §714.19) | PER(Albu) 065744 | 65745 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1982 | | | | | 9/1995 | Manual of Patent Examining Procedure (MPEP §802) | PER(Albu) 060220 | | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1983 | | | | | 9/1995 | Manual of Patent Examining Procedure (MPEP§803 (6th ed., Rev. 1 Sept. 1995)) | PER(Albu) 060221 | 60222 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1984 | | | | | 9/1995 | Manual of Patent Examining Procedure (MPEP§803.01) | PER(Albu) 060222 | PER(Albu) 060223 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1985 | | | | | 8/2006 | Manual of Patent Examining Procedure (MPEP§804) | PER(Albu) 084555 | 84574 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1986 | | | | | 8/2006 | Manual of Patent Examining Procedure (MPEP§804.1 (8th ed., Rev. 9)) | PER(Albu) 084574 | 84575 | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1987 | | | | | 9/1995 | Manual of Patent Examining Procedure (MPEP§819.01) | PER(Albu) 060266 | | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1988 | | | | | 9/1995 | Manual of Patent Examining Procedure (MPEP§904 (6th ed., Rev. 1, Sept. 1995) ) | PER(Albu) 060310 | | A, R, 403, H, F, 26, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; complete document; '403' objection is unclear, improper, and incorrect. |
| 1989 | | | | | 1993 | Nasr, Moheb M., Single-Puff Particle-Size Analysis of Albuterol Metered-Dose Inhalers (MDIs) by High-Pressure Liquid Chromatography with Electrochemical Detection (HPLC-EC), Pharm. Research, 10(9):1381-1384 (1993) | TEV_0920913 | 920916 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1990 | | | | | 1996 | G.H.F. Nayler, Dictionary of Mechanical Engineering, 4th Ed. (1996) 310, 361 & 439 | PER(Albu) 090395 | 90399 | R, 403, H, F, 26, IN, IC | Admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objection; complete document. |
| 1991 | | | | | 11/1989 | Nelson, T.P., et al., *Alternative Formulations To Reduce CFC Use In U.S. Exempted And Excluded Aerosol Products*, U.S. Environmental Protection Agency (November 1989) | TEV_0920917 | 921076 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 1992 | | | | | 1983 | Newman, S.P. and Clarke, S.W., *Therapeutic Aerosols I – Physical and Practical Considerations*, Thorax, 38:881-886 (1983) | TEV_0921077 | 921083 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | | | | | 2009 | Newman & Peart, *Pressurized Metered Dose Inhalers*, Respiratory Drug Delivery: Essential Theory and Practice (2009) 177-215 | TEV_0921084 | 921105 | R, 403, H, F, 26, IN | Admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; complete document. |
| 1994 | | | | | 1999 | Parameswaran, K.N., et al., "Protection against Methacholine ronchoconstriction to Assess Relativity Potency of Inhaled β2-Agonist," Am. J. Respir. Crit. Care Med.,160:354-357 (1999) | PER(Albu) 038378 | 38381 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 1995 | | | | | | 3.2.P.2.3 Manufacturing Process Development | PER(Albu) 013592 | 13656 | A, H, IN, E | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807; 'E' is not a proper objection; complete document. |
| 1996 | | | | | | Interference No. 104636 Vol. No. 1 – Interference Proceeding before the Board of Patent Appeals and Interferences | PER(Albu) 046970 | 47242 | A, H, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 1997 | | | | | | 3.2.P.5.4 Batch Analyses | PER(Albu) 013866 | 13934 | A, H, IN, E | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807; 'E' is not a proper objection; complete document. |
| 1998 | 214 | 14 | | | | 3.2.S.4.1 Drug Substance Specification | PER(Albu) 013348 | 13362 | *Now JTX | |
| 1999 | 244 | 31 | | | | 1.14.3.1 Perrigo's Package Insert Comparison with RLD | PER(Albu) 013244 | 13299 | *Now JTX | |
| 2000 | | | | | | Photograph of Sample: Dose Counter Sample Set #1; Lot No. BK0456341 | Per(Albu) 026014 | | DC, A, H, IN, R | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; 'DC' is not a proper objection. |
| 2001 | | | | | | Photograph of Sample: Dose Counter Sample Set #7; Lot No. BK0395577 | PER(Albu) 026039 | | DC, A, H, IN, R | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | | | | | Photograph of Sample: Finished Product Lot Set #3; DC Lot#: BK0456344; Product Lot#: 12MM-022 | PER(Albu) 026067 | | DC, A, H, IN, R | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; complete document; 'DC' is not a proper objection. |
| 2003 | | | | | 1991 | PDR, 45th Ed. (1991) 539; 586; 668; 1001; 1279; 1953; 2017-2018; 2027; 2331 & 2355 | TEV_0920290 | 920319 | A, R, 403, H, F | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect. |
| 2004 | | | | | 1969 | Polli, G.P., et al., *Influence of Formulation on Aerosol Particle Size,* Journal of Pharmaceutical Sciences 58(4):484-486 (1969) | TEV_0921106 | 921108 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2005 | | | | | 1998 | Purewal et al., *Formulation of Metered Dose Inhalers,* in Metered Dose Inhaler Technology (1998) 9-68 | TEV_0921109 | 921171 | A, R, 403, H, F, 26, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DUP' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2006 | | | | | 1998 | Purewal et al., *Formulation of Metered Dose Inhalers,* in Metered Dose Inhaler Technology (1998) 10-69 | TEV_0921112 | 921171 | A, R, 403, H, F, 26, DUP | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'DUP' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2007 | | | | | 2005 | Joseph L. Rau, "The Inhalation of Drugs: Advantages and Problems," *Respir. Care* 50(3):367-382 (2005) | TEV_0921172 | 921187 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | | | | | 1978 | Rosen, M. J., Surfactants and Interfacial Phenomena (1978) | TEV_0921682 | 922200 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2009 | | | | | 2010 | Rubin, Bruce K., *Air and Soul: The Science and Application of Aerosol Therapy*, Resp. Care 55:911-921 (2010) | TEV_0921188 | 921198 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2010 | | | | | 1985 | Marvin A. Sackner & Chong S. Kim, Auxiliary MDI Aerosol Delivery Systems, CHEST, 88(2):161S-170S (1985) | TEV_0921199 | 921207 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2011 | | | | | 2012 | Shemriani, F. M. et al., *A Continuous, Monodisperse Propellant Microdroplet Stream as a Model System for Laser Analysis of Mass Transfer in Metered Dose Inhaler Sprays*, Respiratory Drug Delivery (2012) 773-776 | TEV_0921632 | 921635 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2012 | | | | | 1955 | Tainter, M.L., et al., *Alevaire as a Mucolytic Agent*, The New England Journal of Medicine, 253(18):764-767 (1955) | TEV_0921240 | 921243 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2013 | | | | | | Attributes of HFA SABAs (All are BX Rated) | TEV_0338227 | | A, H, IC, IN, E, F | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; 'E' and 'IC' are not proper objections; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|----------------------|
| 2014 | | | | | 10/2008 | ProAir – Preview of New Detail Aid | TEV_0488010 | | A, H, IC, IN, E, F | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; 'E' and 'IC' are not proper objections; complete document. |
| 2015 | | | | | 3/6/14 | Drugs: Transition from CFC Propelled Albuterol Inhalers to HFA Propelled Albuterol Inhalers: Questions and Answers | TEV_0921337 | 921338 | A, H, E, F | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; 'E' is not a proper objection. |
| 2016 | | | | | 1996 | Thiel, C.G., From Susie's Question To CFC Free: An Inventor's Perspective On Forty Years Of MDI Development And Regulation, RDD V (1996) 115-123 | TEV_0921281 | 921289 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2017 | | | | | 1/20/59 | U.S. Patent No. 2,870,113 | TEV_0920178 | 920181 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2018 | | | | | 2/22/83 | U.S. Patent No. 4,374,835 | TEV_0920182 | 920190 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2019 | | | | | 2/25/86 | U.S. Patent No. 4,572,913 | TEV_0920191 | 920200 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | 3/3/09 | U.S. Patent No. 7,498,020 B2 | TEV_0920282 | 920289 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2021 | | | | | 1995 | Webster's II New College Dictionary (1995) 12, 62, 807, 818, 919, 1064 & 1256 | PER(Albu) 090409 | 90417 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2022 | | | | | 3/6/14 | Drugs: Phase Out of Maxair Autohaler – Questions and Answers | TEV_0921333 | 921334 | A, H, E, F | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; 'E' is not a proper objection. |
| 2023 | | | | | 3/6/14 | Drugs: Truthful Prescription Drug Advertising and Promotion | TEV_0921330 | 921332 | A, H, E, F | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; 'E' is not a proper objection. |
| 2024 | | | | | 1985 | Yarbrough, J., et al., *Metered Dose Inhaler Induced Bronchospasm In Asthmatic Patients* , Annals of Allergy, 55:25-27 (1985) | TEV_0921314 | 921316 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2025 | | | | | 1992 | Zierenberg, B., *The Respimat, A New Inhalation System Based On The Piezoelectric Effect* , J. Biopharm. Sci., 3(1/2):85-90 (1992) | TEV_0921317 | 921322 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | | | | | | Teva Pharmaceutical Industries Limited Form 20-F for the Fiscal Year Ending December 31, 2011 | TEV_0919457 | 919649 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2027 | | | | | | Teva Pharmaceutical Industries Limited Form 20-F for the Fiscal Year Ending December 31, 2013 | TEV_0919650 | 919991 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect. |
| 2028 | | | | | 1987 | Grant and Hackh's Chemical Dictionary, 5th Ed. (1987) 437 | PER(Albu) 094882 | 94884 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2029 | | | | | 2014 | History of 3M Northridge, at http://solutions.3m.com/wps/portal/3M/en_US/Northridge/Plant/Facility/History/ | PER(Albu) 094885 | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2030 | | | | | | Certified File History for Purewal U.S. Patent 5,225,183 (App. No. 07_649,140) | PER(Albu) 090752 | 91037 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2031 | | | | | 11/28/89 | Certified File History for U.S. Application No. 07/442,119 | PER(Albu) 093067 | 93108 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2032 | | | | | | European File History for Purewal EP0372777 | PER(Albu) 091038 | 92758 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2033 | | | | | | Certified European File History for Purewal EP0372777 | PER(Albu) 093175 | 94881 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2034 | | | | | 1995 | I. Tansey, "Technological Development of Airomir (Salbutamol Sulphate in CFC-Free System) MDI," British Journal of Clinical Practice (1995) 13-15 | PER(Albu) 087738 | 87743 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2035 | | | | | 1986 | Handbook of Pharmaceutical Excipients (1986) 111-112 & 298-300 (Ethyl Oleate & Stearic Acid) | PER(Albu) 089381 | 89387 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2036 | | | | | 1996 | The Merck Index, 12th Ed. (1996) 4726 | PER(Albu) 089463 | 89464 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2037 | | | | | 6/3/97 | AT E 215 359 T1 | PER(Albu) 089465 | 89470 | A, R, 403, H, F, 26, E | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'E' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2038 | | | | | 4/28/98 | Certifed File History for U.S. Patent No. 6,352,684 (Application NO. 09/067,346) | PER(Albu) 089471 | 90394 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2039 | | | | | 3/20/14 | HFA Inhalers: Consumer Complaints & Reviews | PER(Albu) 090418 | 90429 | A, H, E, R, 403, 26, F | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldiity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; document is legible. |
| 2040 | | | | | 5/29/09 | File History - U.S. Patent Application Serial No. 12/455,236 (as of 2014/04/21) | PER(Albu) 092759 | 92991 | A, H, E, R, 403, 26, F | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldiity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; document is legible. |
| 2041 | | | | | | Facts and Data Considered by Stephen G. Kunin (Exhibit 3 of Opening Expert Report of Stephen G. Kunin) | | | R, 403, H, DEM | Admissible under FRE 803, 804, 807; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'DEM' is not a proper objection. |
| 2042 | | | | | | 2.7 Clinical Summary | TEV_0003034 | 3402 | A, H, IN, F, E | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; 'E' is not a proper objection; complete document. |
| 2043 | | | | | 10/29/09 | Asthma Strategy Group Meeting | TEV_0338190 | 338250 | A, H, F, R, 403 | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; complete document. |
| 2044 | | | | | | IMS Data | TEV_0919456 | | A, H, F, R, 403 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed and produced from Plaintiffs' own files; '403' objection is unclear, improper, and incorrect; complete document. |
| 2045 | | | | | 06/04/97 | Information Disclosure Statement, Application No. 08999752 | PER(Albu) 010960 | 10966 | A, H, F, IN, R, 403, 26 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|------------------------|---------------------|
| 2046 | | | | | 04/21/95 | Correspondence Re: Product: Airomir Inhaler PL 0068/0165 | PER(Albu) 011199 | | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 2047 | | | | | 1996-1997 | Excerpts, ABPI Compendium of Data Sheets and Summaries of Product Characteristics 1996-97 | PER(Albu) 011200 | 11202 | A, F, H, R, 26, 403, DUP, I, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; legible; complete document. |
| 2048 | | | | | 02/27/07 | Email chain correspondence between MHRA Information Centre and I. Furlong re: FOI 07/069 - re: FOI Website Request Mon Feb 26 16:07:49 GMT 2007 | PER(Albu) 011223 | 11225 | A, F, H, R, 26, 403, DUP, I, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 2049 | | | | | 03/28/07 | Email Correspondence re: Product license information | PER(Albu) 011229 | 11230 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 2050 | | | | | 2000 | James B. Fink, *Metered-Dose Inhalers, Dry Powder Inhalers, and Transitions*, 45 Respiratory Care 623 | PER(Albu) 011446 | 11458 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2051 | | | | | 06/04/97 | Information Disclosure Statement, Application No. 08999752 | PER(Albu) 011242 | | A, F, E, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; 'IC,' 'DUP,' and 'E' are not proper objections; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; complete document. |
| 2052 | | | | | 03/10/95 | Correspondence from K. Kennedy to B. Moore re: Medicines Act 1968: Part II Licensing. | PER(Albu) 011463 | 11494 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP' and 'IC' are not proper objections; complete document. |
| 2053 | | | | | 06/04/97 | Information Disclosure Statement, Application No. 08999752 | PER(Albu) 012320 | | A, F, E, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; 'IC,' 'DUP,' and 'E' are not proper objections; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; publicly available; '403' objection is unclear, improper, and incorrect; complete document. |
| 2054 | | | | | Undated | Proposed Plans for Development of Albuterol MDIs Using Alternative Propellants | VCU(Albu) 000385 | | A, F, H, R, 403, 26, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2055 | | | | | Undated | Proposed Plans for Development of Albuterol MDIs Using Alternative Propellants | VCU(Albu) 000398 | | A, F, H, R, 403, 26, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2056 | | | | | 1993 | Excerpts from VCU Laboratory Notebook | VCU(Albu) 001226 VCU(Albu) 001406 VCU(Albu) 001415 | 1240 1416 | A, F, H, R, 403, 26, IC, IN, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E' and 'IC' are not proper objections; document is complete. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|----------------------|---------------------|
| 2057 | | | | | 7/7/94 | International Publication No.: WO 94/14492 | PER(Albu) 026438 | 26547 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2058 | | | | | 8/1/95 | U.S. Patent No. 5,437,270 | PER(Albu) 026718 | 26728 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2059 | | | | | 4/21/98 | U.S. Patent No. 5,740,793 | PER(Albu) 026948 | 26983 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2060 | | | | | 7/2/98 | International Publication No.: WO 98/28033 | PER(Albu) 026984 | 27013 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2061 | | | | | 1/3/01 | European Patent Application No. EP 1 065 477 A2 | PER(Albu) 027243 | 27250 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2062 | | | | | 3/8/07 | U.S. Patent Application Publication No. 2007/0051745 A1 | PER(Albu) 045958 | 45978 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2063 | | | | | 10/9/08 | International Publication No.: WO 2008/119552 | PER(Albu) 045265 | 45546 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2064 | | | | | 8/30/00 | Complaint - *Ivax Corp. et al. v. Minnesota Mining & Mfg. Co.*, No. 1:00-cv-03219 (S.D.FL.) | PER(Albu) 090274 | 90324 | A, R, 403, H, F, 26, IC, IN | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed and publicly available; 'IC' is not a proper objection; complete document; '403' objection is unclear, improper, and incorrect. |
| 2065 | | | | | | [SAMPLE] Bespak Integrated Dose Counter (final device embodiment with non-removable mouthpiece); Batch No. BK0473035; Mfg. Date: 2/11/12 | | | DC, A, DUP, R, 26, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 2066 | | | | | | [SAMPLE] Bespak Integrated Dose Counter (earlier embodiment w/ removable mouthpiece and different upper case design); Batch No. BK0473035; Mfg. Date: 2/11/12 | | | DC, A, DUP, R, 26, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC' and 'DUP' are not proper objections; '403' objection is unclear, improper, and incorrect. |
| 2067 | | | | | | [SAMPLE] Dose Counter Sample Set #1; Lot No. BK0456341 | PER(Albu) 015079 PER(Albu) 026012 | 26015 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2068 | | | | | | [SAMPLE] Dose Counter Sample Set #2; Lot No. BK0456343 | PER(Albu) 015080 PER(Albu) 026016 | 26019 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2069 | | | | | | [SAMPLE] Dose Counter Sample Set #3; Lot No. BK0456344 | PER(Albu) 015081 PER(Albu) 026020 | 26023 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | | | | | | [SAMPLE] Dose Counter Sample Set #4; Lot No. BK0447671 | PER(Albu) 015082 PER(Albu) 026024 | 26027 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2071 | | | | | | [SAMPLE] Dose Counter Sample Set #5; Lot No. BK0395032 | PER(Albu) 015083 PER(Albu) 026028 | 26031 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2072 | | | | | | [SAMPLE] Dose Counter Sample Set #6; Lot No. BK0405775 | PER(Albu) 015084 PER(Albu) 026032 | 26035 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2073 | | | | | | [SAMPLE] Dose Counter Sample Set #7; Lot No. BK0395577 | PER(Albu) 015085 PER(Albu) 026036 | 26039 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2074 | | | | | | [SAMPLE] Dose Counter Sample Set #8; Lot No. BK0447669 | PER(Albu) 015086 PER(Albu) 026040 | 26043 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2075 | | | | | | [SAMPLE] Dose Counter Sample Set #10; Mouth Piece Lot No. BK0482799 | PER(Albu) 015087 PER(Albu) 026044 | 26047 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|-----|-----|-----|-------------|---------|---------------|-------------|-----------|-----------|--------------------------|---------------------|
| 2076 | | | | | | [SAMPLE] Dose Counter Sample Set #11; Mouth Piece Lot No. BK0482942 | PER(Albu) 015088 PER(Albu) 026048 | 26051 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2077 | | | | | | [SAMPLE] Dose Counter Sample Set #12; Mouth Piece Lot No. BK0483087 | PER(Albu) 015089 PER(Albu) 026052 | 26055 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2078 | | | | | | [SAMPLE] GMP-Albuterol Sulfate HFA MDI Dose Counter Sample Set #1; Lot No. BK0456341; Product Lot No. 12MM-020 | PER(Albu) 015090 PER(Albu) 026056 | 26059 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2079 | | | | | | [SAMPLE] GMP-Albuterol Sulfate HFA MDI Dose Counter Sample Set #2; Lot No. BK0456343; Product Lot No. 12MM-021 | PER(Albu) 015091 PER(Albu) 026060 | 26063 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2080 | | | | | | [SAMPLE] GMP-Albuterol Sulfate HFA MDI Dose Counter Sample Set #3; Lot No. BK0456344; Product Lot No. 12MM-022 | PER(Albu) 015092 PER(Albu) 026064 | 26067 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2081 | | | | | | [SAMPLE] GMP-Albuterol Sulfate HFA MDI Dose Counter Sample Set #4; Lot No. BK0456343; Product Lot No. 13MM-023 | PER(Albu) 015093 PER(Albu) 026068 | 26071 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | | | | | | [SAMPLE] GMP-Albuterol Sulfate HFA MDI Dose Counter Sample Set #5; Lot No. BK0456344; Product Lot No. 13MM-024 | PER(Albu) 015094 PER(Albu) 026072 | 26075 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2083 | | | | | | [SAMPLE] Actuator Sample Set #1; Lot No. BK0320140 | PER(Albu) 026076 | 26080 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2084 | | | | | | [SAMPLE] Actuator Sample Set #2; Lot No. BK0371103 | PER(Albu) 026081 | 26085 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2085 | | | | | | [SAMPLE] Actuator Sample Set #3; Lot No. BK0445864 | PER(Albu) 026086 | 26090 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2086 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-1; Mfg. Date: 2/11/13 | PER(Albu) 025932 | 25936 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2087 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-2; Mfg. Date: 2/11/13 | PER(Albu) 025937 | 25941 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2088 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-3; Mfg. Date: 2/11/13 | PER(Albu) 025942 | 25946 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2089 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-4; Mfg. Date: 2/11/13 | PER(Albu) 025947 | 25951 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2090 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-5; Mfg. Date: 2/11/13 | PER(Albu) 025952 | 25956 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2091 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 113-6; Mfg. Date: 2/11/13 | PER(Albu) 025957 | 25961 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2092 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 08MM-034 | PER(Albu) 025962 | 25966 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2093 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 08MM-050 | PER(Albu) 025967 | 25971 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2094 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 08MM-039 | PER(Albu) 025972 | 25976 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2095 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-002 | PER(Albu) 025977 | 25981 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2096 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-003 | PER(Albu) 025982 | 25986 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2097 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-004 | PER(Albu) 025987 | 25991 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2098 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-020 | PER(Albu) 025992 | 25996 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2099 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-021 | PER(Albu) 025997 | 26001 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invaldity, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-022 | PER(Albu) 026002 | 26006 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2101 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-023 | PER(Albu) 026007 | 26011 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2102 | | | | | | [SAMPLE] Albuterol Canister Sample; Product Lot No. 12MM-024 | PER(Albu) 026091 | 26095 | DC, A, R, 403, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; timely disclosed; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2103 | | | | | | [SAMPLE] Actuator; Lot No. BK0316786 | PER(Albu) 026096 | 26100 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2104 | | | | | | [SAMPLE] Proair HFA Inhalation Aerosol with Dose Counter; Lot No. DAA56A; Exp. 05/2013; Exp. Date: May 2013 | TEV_SAMPLE01 | 20 | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2105 | | | | | | [SAMPLE] Qnasl Nasal Aerosol with Actuator (80mcg per spray/120 metered sprays); Lot No. 120521; Exp. Date: Dec. 2014 | PER(Albu) 045763 PER(Albu) 045766 PER(Albu) 045768 | 45769 | DC, A, R, 403, F, E, IN, IC | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; 'DC,' 'E,' and 'IC' are not proper objections; complete document; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2106 | | | | | | [SAMPLE] Aluminum Canisters: GMP-CAN 14ml Uncoated; CDR-CBJ-M0002; Lot: 3821260; Supplier Lot: PPB0004545 | PER(Albu) 026103 | | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2107 | | | | | | [SAMPLE] Metering Valves: GMP-VAL-BK357 25µL Bromobutyl; CDR-CBJ-M0001; Lot: 3819790; Supplier Lot: BK0459337 | PER(Albu) 026104 | | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2108 | | | | | | [SAMPLE] Dehydrated Alcohol: NOT FOR HUMAN USE; MRN:3251270; PIN:CDR-CBJ-M0004; Prepared by LGE; Date: April 8, 2014 | PER(Albu) 026101 | | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2109 | | | | | | [SAMPLE] Albuterol Sulfate USP (Micronized); CDR-CBJ-M0007; MRN:1937522; Exp. Date Sep 2009 | PER(Albu) 026102 | | DC, A, R, 403, F | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability 'DC' is not a proper objection; '403' objection is unclear, improper, and incorrect. |
| 2110 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 7,105,152 | | | A, F, H, E | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; "E" is not a proper objection. |
| 2111 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 7,566,445 | | | A, F, H, E | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; "E" is not a proper objection. |
| 2112 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 7,101,534 | | | A, F, H, R, 403, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 5,776,432 | | | A, F, H, R, 403, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2114 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 6,352,684 | | | A, F, H, R, 403, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2115 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 5,766,573 | | | A, F, H, R, 403, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2116 | | | | | 5/23/14 | Patent Assignment Information for U.S. Patent No. 5,695,743 | | | A, F, H, R, 403, E | Failure to adequately challenge authenticity; authentication testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; '403' objection is unclear, improper, and incorrect; 'E' is not a proper objection. |
| 2117 | | | | | 12/4/98 | Petition for Extension of Time, *In re Application of Robert K. Schultz* et al., Serial No. 08/455,874 (from File History of U.S. Patent Application 08/455,874) | PER(Albu) 009390 | 9871 | IN, IC, A, F, H, R, 403 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; complete document; '403' objection is unclear, improper, and incorrect; 'IC' is not a proper objection. |
| 2118 | | | | | 5/12-5/14/87 | Stratospheric Ozone Depletion and Chlorofluorocarbons: Joint Hearings before the Subcommittees on Environment and Public Works United States Senate (1987) 431 & 437 | PER(Albu) 048076 | 48078 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2119 | | | | | | "C3.1.1.4 – Adapter" Document (Excerpt) | PER(Albu) 011203 | | A, F, E, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; 'IC,' 'DUP,' and 'E' are not proper objections; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; complete document. |
| 2120 | | | | | 3/23/07 | Email correspondence between J. Francomb and I. Furlong re: FOI 07/069 | PER(Albu) 011226 | | A, F, E, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; 'IC,' 'DUP,' and 'E' are not proper objections; relevant to at leastinvaliditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; complete document. |
| 2121 | | | | | 3/7/95 | "Complaints System" Document | PER(Albu) 011223 | | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP and IC' are not proper objections; complete document. |
| 2122 | | | | | 3/28/07 | Email correspondence between J. Francomb and I. Furlong re: FOI 07/069 | PER(Albu) 011229 | 11230 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP and IC' are not proper objections; complete document. |
| 2123 | | | | | 3/23/07 | Email chain correspondence between I. Furlong and J. Francomb re: FOI 07/069 | PER(Albu) 011227 | 11228 | A, F, H, R, 26, 403, DUP, IC, IN | Failure to adequately challenge authenticity; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at leastinvalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'DUP and IC' are not proper objections; complete document. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2124 | | | | | 3/1095 | "Medicines Act 1968 - Product Licence [sic] No: 00068/0165" Form MLA 201, "Application for Product Licence" re: Airomir Inhaler dated 1995/02/20, pp. 1-11. "Medicines Act 1968 - Product Licence No: 00068/0165 Schedule" "Part IB: Summary of Product Characteristics" | PER(Albu) 011465 PER(Albu) 011466 PER(Albu) 011487 PER(Albu) 011488 | 11486 11496 11496 | A, H, F, IN, IC, DUP, E, R, 403, 26 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration; publicly available; '403' objection is unclear, improper, and incorrect; 'DUP,' 'E' and 'IC' are not proper objections; complete document. |
| 2125 | | | | | 2001 | Warren Finlay, The Mechanics of Inhaled Pharmaceutical Aerosols:  An Introduction (Academic Press) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2126 | | | | | 5/31/95 | File History & U.S. Patent Application Serial No. 08/455,280 | GSK0000001 | 432 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2127 | | | | | 6/5/03 | U.S. Patent Application Publication No. 2003/0103907 (Application No. 10/214,186) | | | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |
| 2128 | | | | | 03/28/2007 | Email correspondence between M. Goddard and I. Furlong re: Product License Information | PER(Albu) 011231 | 11232 | A, H, F, IN, R, 403, 26 | Failure to adequately challenge authenticity; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalidity, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; complete document. |
| 2129 | | | | | 1991 | A.R. Clark, *Metered Atomisation for Respiratory Drug Delivery*. | PER(Albu) 047249 | 47536 | A, R, 403, H, F, 26 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect. |

| DTX | PTX | JTX | Dep. Ex No. | Witness | Document Date | Description | Beg Bates | End Bates | Plaintiffs' Objection(s) | Defendants' Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 2130 | | | | | 2/11/92 | Letter to EPO from applicants with enclosures, including Greenleaf Declaration (Excerpted from certified Purewal EP0372777 File History) | PER(Albu) 093230 | 93264 | A, E, F, H, IN, R, 26, 403 | Failure to adequately challenge authenticity; authenticity testimony; admissible under FRE 801(d)(2), 803, 804, 807, 901, 902; relevant to at least invalditiy, noninfringement and/or expiration/unenforceability; timely disclosed; '403' objection is unclear, improper, and incorrect; 'E'; is not a proper objection; complete document. |

| Code | Objection |
|------|-----------|
| A | Fed. R. Evid. 901 - Requires proof of authenticity as a condition precedent to its admissibility |
| DC | Relates only to dose counter patents no longer in case |
| DEM | Demonstrative only |
| DUP | Duplicative of another exhibit |
| E | Mischaracterization in description |
| F | Fed. R. Evid. 602 - No foundation |
| H | Fed. R. Evid. 801 & 802 - Hearsay |
| I | Illegible (partly or wholly) |
| IC | Improper compliation |
| IN | Fed. R. Evid. 106 - Incomplete |
| NT | No certified translation |
| R | Fed. R. Evid. 402 - Not relevant |
| RD | Redaction required |
| 26 | Fed. R. Civ. P. 26 - Not timely disclosed |
| 403 | Fed. R. Evid. 403 - Any relevance substantially outweighted by confusion, prejudice or waste of time |
| 1006 | Fed. R. Evid. 1006 - Voluminous document requires summary |

## SCHEDULE D
## WITNESS LISTS

1.      Plaintiffs' list of names and addresses of the potential witnesses to be called, with a statement of any objections by Defendants to calling, or to the qualifications of, any witness identified on Plaintiffs' list is included as **Schedule D-1**.

2.      Defendants' list of names and addresses of the potential witnesses to be called, with a statement of any objections by Plaintiffs to calling, or to the qualifications of, any witness identified on Defendants' list is included as **Schedule D-2**.

3.      Witnesses whose testimony is expected to be by means of a deposition are so designated on the parties' witness lists.  Subject to Paragraph 4 below, a party may not call a witness for live testimony if that witness appears on the party's list of witnesses as a witness whose testimony is expected to be by means of deposition designation only.

4.      Any witness not listed in Schedules D-1 or D-2 either on a "will call" or "may call" list will be precluded from testifying live or by deposition absent good cause shown, except that each party reserves the right to call additional witnesses (who are not presently identifiable and could not reasonably have been anticipated by the calling party, and are responsive to the other party's presentation of evidence) for purposes of rebuttal or impeachment as may be necessary.  Each party shall identify any additional rebuttal or impeachment witness that they intend to call (who is not presently identifiable and could not reasonably have been anticipated by the calling party, and is responsive to the other party's presentation of evidence) as soon as practical, and in no event later than 6:30 p.m.[1] on the day of the close of the portion of the other party's case to which the witness is to be called in rebuttal or impeachment of.  Neither party

---

[1] If Court adjourns for the day later than 5:30 p.m., the time for these disclosures will be moved to one hour after Court adjourns.